**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

**Eastern District of Texas**

Case number (if known): _____    Chapter __11__

☐ Check if this is an
amended filing

## Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

06/24

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | |
|---|---|
| **1. Debtor's name** | **Innov8tive Nutrition, Inc.** |
| **2. All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names, and *doing business as names* | |
| **3. Debtor's federal Employer Identification Number (EIN)** | **8 1 – 3 6 7 0 0 4 5** |

**4. Debtor's address**

**Principal place of business**

**901 Sam Rayburn Highway**
Number    Street

**Melissa, TX 75454**
City                State    ZIP Code

**Collin**
County

**Mailing address, if different from principal place of business**

Number        Street

City                State    ZIP Code

**Location of principal assets, if different from principal place of business**

Number        Street

City                State    ZIP Code

**5. Debtor's website (URL)**

**6. Type of debtor**

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor    **Innov8tive Nutrition, Inc.**
_____    Case number *(if known)* _____
          Name

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. §101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. §781(3))

☑ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes .
**4   3   9   0**

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check all that apply:*

   ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725 (amount subject to adjustment on 4/01/25 and every 3 years after that).

   ☑ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

   ☑ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

   ☐ A plan is being filed with this petition.

   ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

   ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

   ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No

☐ Yes. District _____ When _____ Case number _____
                                                  MM / DD / YYYY

          District _____ When _____ Case number _____
                                                  MM / DD / YYYY

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☑ No

☐ Yes. Debtor _____ Relationship _____

          District _____ When _____
                                                        MM / DD / YYYY

          Case number, if known _____

Debtor   **Innov8tive Nutrition, Inc.**                                    Case number (if known) _____
         Name

| | |
|---|---|
| **11. Why is the case filed in _this district_?** | _Check all that apply:_<br><br>☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.<br><br>☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district. |
| **12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?** | ☑ No<br><br>☐ Yes.   Answer below for each property that needs immediate attention. Attach additional sheets if needed.<br><br>**Why does the property need immediate attention?** _(Check all that apply.)_<br><br>☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.<br><br>What is the hazard? _____<br><br>☐ It needs to be physically secured or protected from the weather.<br><br>☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).<br><br>☐ Other _____<br><br>**Where is the property?** _____<br>    Number     Street<br><br>_____<br><br>_____<br>    City          State   ZIP Code<br><br>**Is the property insured?**<br><br>☐ No<br><br>☐ Yes.  Insurance agency _____<br>           Contact name _____<br>           Phone _____ |

## Statistical and administrative information

| | |
|---|---|
| **13. Debtor's estimation of available funds?** | _Check one:_<br><br>☐ Funds will be available for distribution to unsecured creditors.<br><br>☑ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors. |
| **14. Estimated number of creditors** | ☑ 1-49   ☐ 50-99      ☐ 1,000-5,000  ☐ 5,001-10,000   ☐ 25,001-50,000  ☐ 50,000-100,000<br>☐ 100-199 ☐ 200-999  ☐ 10,001-25,000            ☐ More than 100,000 |
| **15. Estimated assets** | ☐ $0-$50,000         ☐ $1,000,001-$10 million    ☐ $500,000,001-$1 billion<br>☐ $50,001-$100,000    ☐ $10,000,001-$50 million   ☐ $1,000,000,001-$10 billion<br>☑ $100,001-$500,000   ☐ $50,000,001-$100 million  ☐ $10,000,000,001-$50 billion<br>☐ $500,001-$1 million    ☐ $100,000,001-$500 million ☐ More than $50 billion |

Debtor    **Innov8tive Nutrition, Inc.**
Name

Case number *(if known)*

---

**16. Estimated liabilities**

- ☐ $0-$50,000
- ☐ $50,001-$100,000
- ☑ $100,001-$500,000
- ☐ $500,001-$1 million

- ☐ $1,000,001-$10 million
- ☐ $10,000,001-$50 million
- ☐ $50,000,001-$100 million
- ☐ $100,000,001-$500 million

- ☐ $500,000,001-$1 billion
- ☐ $1,000,000,001-$10 billion
- ☐ $10,000,000,001-$50 billion
- ☐ More than $50 billion

## Request for Relief, Declaration, and Signatures

**WARNING --**    Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

- ▪ The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.
- ▪ I have been authorized to file this petition on behalf of the debtor.
- ▪ I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **01/31/2025**
MM/ DD/ YYYY

**X** **/s/ Heidi Whitehair**
Signature of authorized representative of debtor

**Heidi Whitehair**
Printed name

Title    **CEO**

**18. Signature of attorney**

**X** **/s/ Robert T DeMarco**
Signature of attorney for debtor

Date **01/31/2025**
MM/ DD/ YYYY

**Robert T DeMarco**
Printed name

**DeMarco Mitchell, PLLC**
Firm name

**500 N. Central Expressway Suite 500**
Number        Street

**Plano**
City

**TX**
State

**75074**
ZIP Code

**(972) 991-5591**
Contact phone

**robert@demarcomitchell.com**
Email address

**24014543**
Bar number

**TX**
State

---

| Fill in this information to identify the case: | |
|---|---|
| Debtor Name | **Innov8tive Nutrition, Inc.** |
| United States Bankruptcy Court for the: | **Eastern** District of **Texas** |
| | (State) |
| Case number (If known): | |

☐ Check if this is an amended filing

**Official Form 206A/B**

# Schedule A/B: Assets — Real and Personal Property

12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|
| 2. **Cash on hand** | | | $105.00 |

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **East West Bank** | **Checking account** | **3 8 9 3** | $9,579.22 |
| 3.2. | **East West Bank** | **Checking account** | **3 9 0 1** | $48,380.67 |
| 3.3. | **EWB** | **Checking account** | **3 9 1 9** | $83,425.06 |
| 3.4. | **iPayout** | **Brokerage account** | **0 5 8 7** | $6,377.40 |

4. **Other cash equivalents** *(Identify all)*

| | | | |
|---|---|---|---|
| 4.1 | | | |
| 4.2 | | | |

5. **Total of Part 1**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

$147,867.35

| Part 2: | Deposits and prepayments |
|---|---|

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
☑ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|

Debtor    **Innov8tive Nutrition, Inc.** _____    Case number *(if known)* _____
          Name

---

**7.    Deposits, including security deposits and utility deposits**

Description, including name of holder of deposit

7.1    **Avalara - Sales Tax returns** _____    $2,253.50

**8.    Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

8.1    _____    _____

8.2    _____    _____

**9.    Total of Part 2**

Add lines 7 through 8. Copy the total to line 81.    | $2,253.50 |

| **Part 3:** | Accounts receivable |
|---|---|

**10.    Does the debtor have any accounts receivable?**

☑ No. Go to Part 4.

☐ Yes. Fill in the information below.

|  | **Current value of debtor's interest** |
|---|---|

**11.    Accounts receivable**

11a. 90 days old or less:    _____ - _____ =.....➜    _____
                            face amount      doubtful or uncollectible accounts

11b. Over 90 days old:    _____ - _____ =.....➜    _____
                         face amount      doubtful or uncollectible accounts

**12.    Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.    | |

| **Part 4:** | Investments |
|---|---|

**13.    Does the debtor own any investments?**

☑ No. Go to Part 5.

☐ Yes. Fill in the information below.

|  | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|

**14.    Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

14.1    _____    _____    _____

14.2    _____    _____    _____

**15.    Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:    % of ownership:

15.1    _____    _____    _____

---

Debtor    **Innov8tive Nutrition, Inc.**
_____    Case number *(if known)* _____
Name

---

15.2. _____    _____    _____    _____

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

    Describe:

    16.1 _____    _____    _____

    16.2 _____    _____    _____

17. **Total of Part 4**

    Add lines 14 through 16. Copy the total to line 83.    | _____ |

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

18. **Does the debtor own any inventory (excluding agriculture assets)?**

    ☐ No. Go to Part 6.

    ☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| _____ | _____ MM / DD / YYYY | _____ | _____ | _____ |
| **20. Work in progress** | | | | |
| _____ | _____ MM / DD / YYYY | _____ | _____ | _____ |
| **21. Finished goods, including goods held for resale** | | | | |
| _____ | _____ MM / DD / YYYY | _____ | _____ | _____ |
| **22. Other inventory or supplies** | | | | |
| **Swag - See Attached Inventory List** | **01/16/2025** MM / DD / YYYY | **unknown** | _____ | **$9,059.70** |
| **Packaging Bags** | _____ MM / DD / YYYY | **unknown** | _____ | **$6,213.80** |

23. **Total of Part 5**

    Add lines 19 through 22. Copy the total to line 84.    | $15,273.50 |

24. **Is any of the property listed in Part 5 perishable?**

    ☑ No

    ☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

    ☑ No

    ☐ Yes.  Book value _____    Valuation method _____    Current value _____

---

Debtor     **Innov8tive Nutrition, Inc.**                                    Case number *(if known)* _____
_____
Name

---

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No

☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops—either planted or harvested** | | | |
| | _____ | _____ | _____ |
| 29. **Farm animals** *Examples:* Livestock, poultry, farm-raised fish | | | |
| | _____ | _____ | _____ |
| 30. **Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| | _____ | _____ | _____ |
| 31. **Farm and fishing supplies, chemicals, and feed** | | | |
| | _____ | _____ | _____ |
| 32. **Other farming and fishing-related property not already listed in Part 6** | | | |
| | _____ | _____ | _____ |

33. **Total of Part 6**

Add lines 28 through 32. Copy the total to line 85.

_____

34. **Is the debtor a member of an agricultural cooperative?**

☑ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

   ☐ No

   ☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☑ No

☐ Yes.  Book value _____  Valuation method _____  Current value _____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

☑ No

☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☑ No

☐ Yes

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |

---

Debtor   **Innov8tive Nutrition, Inc.** _____   Case number *(if known)* _____
Name

---

**38.**   **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☑ No. Go to Part 8.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39.**   **Office furniture** | _____ | _____ | _____ |
| **40.**   **Office fixtures** | _____ | _____ | _____ |
| **41.**   **Office equipment, including all computer equipment and communication systems equipment and software** | _____ | _____ | _____ |
| **42.**   **Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1 _____ | _____ | _____ | _____ |
| 42.2 _____ | _____ | _____ | _____ |
| 42.3 _____ | _____ | _____ | _____ |

**43.**   **Total of Part 7**

Add lines 39 through 42. Copy the total to line 86.

[ _____ ]

**44.**   **Is a depreciation schedule available for any of the property listed in Part 7?**

☑ No

☐ Yes

**45.**   **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Part 8:**   Machinery, equipment, and vehicles

**46.**   **Does the debtor own or lease any machinery, equipment, or vehicles?**

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47.**   **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1 _____ | _____ | _____ | _____ |
| 47.2 _____ | _____ | _____ | _____ |

---

Debtor    **Innov8tive Nutrition, Inc.**
Name

Case number *(if known)* _____

| 47.3 | | | | |
|---|---|---|---|---|
| 47.4 | | | | |

48. **Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

| 48.1 | | | | |
|---|---|---|---|---|
| 48.2 | | | | |

49. **Aircraft and accessories**

| 49.1 | | | | |
|---|---|---|---|---|
| 49.2 | | | | |

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

51. **Total of Part 8**
Add lines 47 through 50. Copy the total to line 87.

_____

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

☑ No

☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No

☐ Yes

| Part 9: | Real property |
|---|---|

54. **Does the debtor own or lease any real property?**

☑ No. Go to Part 10.

☐ Yes. Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1 | | | | |
| 55.2 | | | | |
| 55.3 | | | | |
| 55.4 | | | | |
| 55.5 | | | | |
| 55.6 | | | | |

Debtor   **Innov8tive Nutrition, Inc.**
_____     Case number *(if known)* _____
Name

---

56. **Total of Part 9**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.    `_____`

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

☑ No
☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No
☐ Yes

| Part 10: | Intangibles and intellectual property |
|---|---|

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | | | |
| Trademarks - See Attached | unknown | | $5,000.00 |
| 61. **Internet domain names and websites** | | | |
| Domains - See Attached | unknown | | $10,000.00 |
| 62. **Licenses, franchises, and royalties** | | | |
| Sales Override Agreement with PP Holdings Co, Inc. | unknown | | $0.00 |
| 63. **Customer lists, mailing lists, or other compilations** | | | |
| Customer Database | unknown | | $10,000.00 |
| 64. **Other intangibles, or intellectual property** | | | |
| 65. **Goodwill** | | | |

66. **Total of Part 10**

Add lines 60 through 65. Copy the total to line 89.    **$25,000.00**

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)**?**

☑ No
☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No
☐ Yes

Debtor   **Innov8tive Nutrition, Inc.**
_____   Case number *(if known)* _____
   Name

---

69.   **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No

☐ Yes

| Part 11: | All other assets |
|----------|------------------|

70.   **Does the debtor own any other assets that have not yet been reported on this form?**

Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.

☑ Yes. Fill in the information below.

**Current value of debtor's interest**

71.   **Notes receivable**

Description (include name of obligor)

| **Loan to Innov8U, LLC** | **$23,867.48** – | **unknown** = ➔ | **$191,813.60** |
|---|---|---|---|
| | Total face amount | doubtful or uncollectible amount | |

72.   **Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

_____   Tax year _____   _____

_____   Tax year _____   _____

_____   Tax year _____   _____

73.   **Interests in insurance policies or annuities**

_____   _____

74.   **Causes of action against third parties (whether or not a lawsuit has been filed)**

_____   _____

Nature of claim   _____

Amount requested   _____

75.   **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

_____   _____

Nature of claim   _____

Amount requested   _____

76.   **Trusts, equitable or future interests in property**

_____   _____

77.   **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

_____   _____

Debtor    **Innov8tive Nutrition, Inc.**
Name                                                              Case number *(if known)*

78. **Total of Part 11**
    Add lines 71 through 77. Copy the total to line 90.                            $191,813.60

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
    ☑ No
    ☐ Yes

**Part 12:**    Summary

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $147,867.35 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $2,253.50 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | | |
| 83. **Investments.** *Copy line 17, Part 4.* | | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $15,273.50 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | | |
| 88. **Real property.** *Copy line 56, Part 9* ................................ ➜ | | |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $25,000.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $191,813.60 | |
| 91. **Total.** *Add lines 80 through 90 for each column*............91a. | $382,207.95 | + 91b. |

92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. ...................................................    $382,207.95

Fill in this information to identify the case:

Debtor name   **Innov8tive Nutrition, Inc.**

United States Bankruptcy Court for the: _____**Eastern**_____ District of _____**Texas**_____
(State)

Case number (if known): _____

☐ Check if this is an
amended filing

Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property

12/15

**Be as complete and accurate as possible.**

1. **Do any creditors have claims secured by debtor's property?**

   ☑ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

   ☐ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
| --- | --- |

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | **Column A**<br>**Amount of claim**<br>Do not deduct the value of collateral. | **Column B**<br>**Value of collateral**<br>**that supports this**<br>**claim** |
| --- | --- | --- |

**2.1** Creditor's name

Describe debtor's property that is subject to a lien

_____

Creditor's mailing address

_____

Describe the lien

_____

Creditor's email address, if known

Is the creditor an insider or related party?

☐ No
☐ Yes

Date debt was incurred   _____

Is anyone else liable on this claim?

☐ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

Last 4 digits of account number   ___ ___ ___ ___

Do multiple creditors have an interest in the same property?

☐ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority.

As of the petition filing date, the claim is:
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.** _____

Fill in this information to identify the case:

Debtor name _____**Innov8tive Nutrition, Inc.**_____

United States Bankruptcy Court for the:

_____**Eastern District of Texas**_____

Case number (if known): _____

☐ Check if this is an amended filing

## Official Form 206E/F

## Schedule E/F: Creditors Who Have Unsecured Claims                    **12/15**

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases*(Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:  List All Creditors with PRIORITY Unsecured Claims

1.  **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507)
    ☑ No. Go to Part 2.
    ☐ Yes. Go to line 2.

2.  List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|
| **2.1** Priority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed | | |
| Date or dates debt was incurred | Basis for the claim: | | |
| Last 4 digits of account number ___ ___ ___ ___ | Is the claim subject to offset? ☐ No ☐ Yes | | |
| Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) ___ | | | |
| **2.2** Priority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed | | |
| Date or dates debt was incurred | Basis for the claim: | | |
| Last 4 digits of account number ___ ___ ___ ___ | Is the claim subject to offset? ☐ No ☐ Yes | | |
| Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) ___ | | | |

| Debtor | **Innov8tive Nutrition, Inc.** | Case number *(if known)* |
|---|---|---|
| | Name | |

| **Part 2:** | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | **Amount of claim** |
|---|---|---|

**3.1** Nonpriority creditor's name and mailing address

**Berkeley Research Group LLC**

**2200 Powell St 1200**

**Emeryville, CA 94608**

Date or dates debt was incurred   **November 2024**

Last 4 digits of account number   **1   0   4   2**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

Is the claim subject to offset?
☑ No
☐ Yes

$3,151.31

---

**3.2** Nonpriority creditor's name and mailing address

**Command Concepts**

**5703 Red Bug Lake Road**

**Winter Springs, FL 32708**

Date or dates debt was incurred   _____

Last 4 digits of account number   __ __ __ __

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

Is the claim subject to offset?
☑ No
☐ Yes

$10,000.00

---

**3.3** Nonpriority creditor's name and mailing address

**Ferguson Braswell Fraser Kubasta PC**

**2500 Dallas Parkway**

**Plano, TX 75093**

Date or dates debt was incurred   _____

Last 4 digits of account number   __ __ __ __

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☑ Unliquidated
☐ Disputed

Basis for the claim: _____

Is the claim subject to offset?
☑ No
☐ Yes

$77,816.65

---

**3.4** Nonpriority creditor's name and mailing address

**Holland & Knight LLP**

**400 South Hope Street, 8th Floor**

**Los Angeles, CA 90071**

Date or dates debt was incurred   **9/11/2024 to present**

Last 4 digits of account number   __ __ __ __

Remarks: legal services for litigation

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☑ Unliquidated
☐ Disputed

Basis for the claim: _____

Is the claim subject to offset?
☑ No
☐ Yes

$179,619.36

Debtor   **Innov8tive Nutrition, Inc.**
Name

Case number *(if known)* _____

---

| Part 2: | Additional Page |
|---------|-----------------|

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $20,621.08 |
|-----|--------------------------------------------------|------------------------------------------------------------------------|------------|

**3.5** Nonpriority creditor's name and mailing address

**Innov8U**

**12025 122nd Ave E**

**Puyallup, WA 98374**

Date or dates debt was incurred   **April 2024**

Last 4 digits of account number   __ __ __ __

Remarks: Travel Expenses

As of the petition filing date, the claim is: *Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim: _____

Is the claim subject to offset?
- ☑ No
- ☐ Yes

$20,621.08

---

**3.6** Nonpriority creditor's name and mailing address

**LaCore Enterprises, LLC**

**901 Sam Rayburn Highway**

**Melissa, TX 75454**

Date or dates debt was incurred   **7/01/2024 - 12/31/2024**

Last 4 digits of account number   6 __ . __ 9 __ 6

As of the petition filing date, the claim is: *Check all that apply.*
- ☐ Contingent
- ☑ Unliquidated
- ☐ Disputed

Basis for the claim: _____

Is the claim subject to offset?
- ☑ No
- ☐ Yes

$97,116.96

---

**3.7** Nonpriority creditor's name and mailing address

**LaCore Growth Partners, Inc.**

**901 Sam Rayburn Highway**

**Melissa, TX 75454**

Date or dates debt was incurred   _____

Last 4 digits of account number   __ __ __ __

As of the petition filing date, the claim is: *Check all that apply.*
- ☐ Contingent
- ☑ Unliquidated
- ☐ Disputed

Basis for the claim: _____

Is the claim subject to offset?
- ☑ No
- ☐ Yes

$4,962.73

---

**3.8** Nonpriority creditor's name and mailing address

**LaCore Logistics, LLC**

**900 Wilmeth**

**Mckinney, TX 75069**

Date or dates debt was incurred   **1/01/2025-1/04/2025**

Last 4 digits of account number   __ __ __ __

As of the petition filing date, the claim is: *Check all that apply.*
- ☐ Contingent
- ☑ Unliquidated
- ☐ Disputed

Basis for the claim: _____

Is the claim subject to offset?
- ☑ No
- ☐ Yes

$1,991.15

---

| Debtor | **Innov8tive Nutrition, Inc.** | Case number *(if known)* |
|---|---|---|
| | Name | |

---

**Part 2:** Additional Page

---

**3.9** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $30,000.00
| | *Check all that apply.*
| **Marketvision Consulting Group, Inc.** | ☐ Contingent
| | ☐ Unliquidated
| **7668 Golden Triangle Drive** | ☐ Disputed
| **Eden Prairie, MN 55344** |
| | **Basis for the claim:** _____
| Date or dates debt was incurred _____ | **Is the claim subject to offset?**
| | ☑ No
| Last 4 digits of account number __ __ __ __ | ☐ Yes

---

**3.10** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $2,119.70
| | *Check all that apply.*
| **Spilman Thomas & Battle, PLLC** | ☐ Contingent
| | ☑ Unliquidated
| **301 Grant Street** | ☐ Disputed
| **Pittsburgh, PA 15219** |
| | **Basis for the claim:** _____
| Date or dates debt was incurred **12/1/2024 - present** | **Is the claim subject to offset?**
| | ☑ No
| Last 4 digits of account number __ __ __ __ | ☐ Yes

---

| Debtor | **Innov8tive Nutrition, Inc.** | Case number *(if known)* |
|---|---|---|
| | Name | |

<table>
<tr><td style="background:black;color:white">Part 3:</td><td>List Others to Be Notified About Unsecured Claims</td></tr>
</table>

4.  **List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 4.1 **Susan Simpson** **901 Sam Rayburn Highway** **Melissa, TX 75454** | Line **3.4** ☐ Not listed. Explain | ___ ___ ___ ___ |

Debtor    **Innov8tive Nutrition, Inc.**
_____          Case number *(if known)* _____
Name

<table>
<tr><td>Part 4:</td><td>Total Amounts of the Priority and Nonpriority Unsecured Claims</td></tr>
</table>

**5.**    **Add the amounts of priority and nonpriority unsecured claims.**

|   |   | Total of claim amounts |
|---|---|---|
| 5a. | **Total claims from Part 1** | 5a. | $0.00 |
| 5b. | **Total claims from Part 2** | 5b. + | $427,398.94 |
| 5c. | **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $427,398.94 |

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | **Innov8tive Nutrition, Inc.** |
| United States Bankruptcy Court for the: | **Eastern District of Texas** |
| Case number (if known): | Chapter __11__ |

☐ Check if this is an
amended filing

## Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases          12/15

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

1.    Does the debtor have any executory contracts or unexpired leases?

☑ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☐ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1** State what the contract or lease is for and the nature of the debtor's interest _____  **State the term remaining** _____  **List the contract number of any government contract** _____ | _____ |
| **2.2** State what the contract or lease is for and the nature of the debtor's interest _____  **State the term remaining** _____  **List the contract number of any government contract** _____ | _____ |
| **2.3** State what the contract or lease is for and the nature of the debtor's interest _____  **State the term remaining** _____  **List the contract number of any government contract** _____ | _____ |
| **2.4** State what the contract or lease is for and the nature of the debtor's interest _____  **State the term remaining** _____  **List the contract number of any government contract** _____ | _____ |

<table>
<tr><td colspan="2" style="background:black;color:white">Fill in this information to identify the case:</td></tr>
</table>

Fill in this information to identify the case:

Debtor name    **Innov8tive Nutrition, Inc.**

United States Bankruptcy Court for the:    **Eastern**    District of    **Texas**

(State)

Case number (If known): _____

☐ Check if this is an
amended filing

Official Form 206H

# Schedule H: Codebtors

12/15

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

---

**1.   Does the debtor have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☑ Yes

**2.   In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors,** *Schedules D-G.* **Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.**

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | *Check all schedules that apply:* |
| 2.1 | **LaCore Enterprises, LLC** | **901 Sam Rayburn Highway**<br>Street<br><br>**Melissa, TX 75454**<br>City   State   ZIP Code | **Holland & Knight LLP** | ☐ D<br>☑ E/F<br>☐ G |
| 2.2 | _____ | Street<br><br><br>City   State   ZIP Code | _____ | ☐ D<br>☐ E/F<br>☐ G |
| 2.3 | _____ | Street<br><br><br>City   State   ZIP Code | _____ | ☐ D<br>☐ E/F<br>☐ G |
| 2.4 | _____ | Street<br><br><br>City   State   ZIP Code | _____ | ☐ D<br>☐ E/F<br>☐ G |

| Debtor | **Innov8tive Nutrition, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Codebtors

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | *Check all schedules that apply:* |
| 2.5 | _____ | Street _____ _____ City        State        ZIP Code | _____ | ❑ D ❑ E/F ❑ G |
| 2.6 | _____ | Street _____ _____ City        State        ZIP Code | _____ | ❑ D ❑ E/F ❑ G |

# SWAG ATTACHMENT

| # | Description | Cost | Value |
|---|---|---|---|
| 97 | Innov8tive Health Habits Booklet | $ 2.70 | $ 13.50 |
| 2 | Mens Polo Shirt Orange-L | $ 30.15 | $ 331.65 |
| 3 | Mens Polo Shirt Orange-L | $ 30.15 | $ 150.75 |
| 4 | Mens Polo Shirt Orange-M | $ 30.15 | $ 542.70 |
| 5 | Mens Polo Shirt Orange-M | $ 30.15 | $ 120.60 |
| 6 | Mens Polo Shirt Orange-S | $ 30.15 | $ 30.15 |
| 7 | Mens Polo Shirt Orange-S | $ 30.15 | $ 60.30 |
| 8 | Mens Polo Shirt Gray-2XL | $ 30.15 | $ 60.30 |
| 9 | Mens Polo Shirt Gray-L | $ 30.15 | $ 180.90 |
| 10 | Mens Polo Shirt Gray-L | $ 30.15 | $ 90.45 |
| 11 | Mens Polo Shirt Gray-M | $ 30.15 | $ 572.85 |
| 12 | Mens Polo Shirt Gray-M | $ 30.15 | $ 60.30 |
| 13 | Mens Polo Shirt Gray-S | $ 30.15 | $ 30.15 |
| 14 | Mens Polo Shirt Gray-S | $ 30.15 | $ 60.30 |
| 15 | Mens Polo Shirt Gray-XL | $ 33.50 | $ 100.50 |
| 16 | Unisex Innov8tive Black Sport Dri Fit Tee -2XL | $ 25.00 | $ 125.00 |
| 17 | Unisex Innov8tive Black Sport Dri Fit Tee -2XL | $ 25.00 | $ 100.00 |
| 39 | Unisex Innov8tive Black Sport Dri Fit Tee - 3XL | $ 25.00 | $ 50.00 |
| 40 | Unisex Innov8tive Black Sport Dri Fit Tee - 3XL | $ 25.00 | $ 25.00 |
| 38 | Unisex Innov8tive Black Sport Dri Fit Tee - L | $ 25.00 | $ 25.00 |
| 18 | Unisex Innov8tive Black Sport Dri Fit Tee -M | $ 25.00 | $ 125.00 |
| 19 | Unisex Innov8tive Black Sport Dri Fit Tee -M | $ 25.00 | $ 150.00 |
| 20 | Unisex Innov8tive Black Sport Dri Fit Tee-S | $ 25.00 | $ 25.00 |
| 21 | Unisex Innov8tive Black Sport Dri Fit Tee -XL | $ 25.00 | $ 75.00 |
| 22 | Unisex Innov8tive Black Sport Dri Fit Tee -XL | $ 25.00 | $ 150.00 |
| 42 | Unisex Innov8tive Black Cotton Tee-XL | $ 6.80 | $ 27.20 |
| 23 | Unisex Hoodie Navy-2XL | $ 35.39 | $ 141.56 |
| 24 | Unisex Hoodie Navy-3X | $ 35.39 | $ 176.95 |
| 25 | Unisex Hoodie Navy-3X | $ 35.39 | $ 141.56 |
| 26 | Unisex Hoodie Navy-4XL | $ 35.39 | $ 70.78 |
| 27 | Unisex Hoodie Navy-L | $ 32.18 | $ 96.54 |
| 28 | Unisex Hoodie Navy-L | $ 32.18 | $ 225.26 |
| 29 | Unisex Hoodie Navy-L | $ 32.18 | $ 96.54 |
| 30 | Unisex Hoodie Navy-L | $ 32.18 | $ 160.90 |
| 31 | Unisex Hoodie Navy-L | $ 32.18 | $ 193.08 |
| 32 | Unisex Hoodie Navy-XL | $ 32.18 | $ 225.26 |
| 33 | Unisex Hoodie Navy-XL | $ 32.18 | $ 32.18 |
| 34 | Unisex Hoodie Navy-XL | $ 32.18 | $ 225.26 |
| 35 | Unisex Hoodie Navy-XL | $ 32.18 | $ 96.54 |
| 36 | Unisex Hoodie Navy-XL | $ 32.18 | $ 193.08 |
| 85 | Mens 3/4 Zip Gray 8 -M | $ 18.33 | $ 36.66 |
| 86 | Mens 3/4 Zip Gray 8-XL | $ 18.33 | $ 54.99 |
| 88 | Womens Blue Puffer Vest -L | $ 38.62 | $ 386.20 |
| 87 | Womens Blue Puffer Vest -M | $ 38.62 | $ 231.72 |
| 92 | Womens Dream Big Long Sleeve -2XL | $ 11.56 | $ 23.12 |
| 90 | Womens Dream Big Long Sleeve -L | $ 9.94 | $ 109.34 |
| 89 | Womens Dream Big Long Sleeve -M | $ 9.94 | $ 19.88 |

| | | | | | |
|---|---|---|---|---|---|
| 91 | Womens Dream Big Long Sleeve -XL | $ | 9.94 | $ | 19.88 |
| 1 | Binder | $ | 3.00 | $ | 123.00 |
| 41 | Innov8tive Tape Measure | $ | 0.38 | $ | 26.98 |
| 43 | Innov8tive Gray and White Tote | $ | 4.19 | $ | 171.79 |
| 44 | Innov8tive Gray and White Tote | $ | 4.19 | $ | 41.90 |
| 45 | Innov8tive Black Tote | $ | 4.19 | $ | 75.42 |
| 46 | Innov8tive Black Tote | $ | 4.19 | $ | 8.38 |
| 47 | Innov8tive White Tote | $ | 4.19 | $ | 96.37 |
| 48 | Innov8tive White Tote | $ | 4.19 | $ | 37.71 |
| 49 | Innov8tive White Journal. | $ | 4.19 | $ | 305.87 |
| 74 | Vinyl Tape Measure Red | $ | 1.46 | $ | 505.16 |
| 75 | Vinyl Tape Measure Red | $ | 1.46 | $ | 64.24 |
| 76 | Vinyl Tape Measure Red | $ | 1.46 | $ | 49.64 |
| 77 | Water Bottle 20 oz Red Top | $ | 5.59 | $ | 134.16 |
| 78 | Water Bottle 20 oz Red Top | $ | 5.59 | $ | 67.08 |
| 79 | Water Bottle 20 oz Red Top | $ | 5.59 | $ | 106.21 |
| 81 | PINK FLAVOR FUSION SHAKER BOTTLE | $ | 8.99 | $ | 224.75 |
| 82 | PINK FLAVOR FUSION SHAKER BOTTLE | $ | 8.99 | $ | 134.85 |
| 83 | GREEN FLAVOR FUSION SHAKER BOTTLE | $ | 8.99 | $ | 206.77 |
| 84 | GREEN FLAVOR FUSION SHAKER BOTTLE | $ | 8.99 | $ | 161.82 |
| 93 | *NEW*Gray 8 Hat | $ | 4.63 | $ | 134.27 |
| 94 | *NEW*Gray 8 Hat | $ | 4.63 | $ | 9.26 |
| 95 | *NEW*Gray 8 Hat | $ | 4.63 | $ | 46.30 |
| 96 | Fanny Pack White Crossbody | $ | 7.99 | $ | 87.89 |
| | | | | $ | 9,059.70 |

# TRADEMARKS ATTACHMENT

**Date Generated:** January 16, 2025

## Chart Of Tagged Records

PRELIMINARY SEARCH RESULTS

| TM Record | Mark/Name | Status/Status Date | Brief Goods/Services | Owner Information | Registration No. |
|---|---|---|---|---|---|
| US Federal Q2 uf 1 | ALL MIXD UP | Registered, January 8, 2019 Office Status: Registered | Int'l Class: 03 (Int'l Class: 03) Bath salts, not for medicated purposes; cosmetic bath salts; non-medicated body soaks | Innov8tive Nutrition, Inc. (Texas Corporation) 901 SAM RAYBURN HIGHWAY, Melissa, Texas 75454 United States of America | 5647539 |
| US Federal Q2 uf 2 | FÍZI | Registered, December 31, 2019 Office Status: Registered | Int'l Class: 03 (Int'l Class: 03) Cosmetic preparations for baths; non-medicated bath preparations; bath bombs; non-medicated bath salts; mineral salt in the nature of bath salts not for medical purposes; non-medicated body soaks | Innov8tive Nutrition, Inc. (Texas Corporation) 901 SAM RAYBURN HIGHWAY, Melissa, Texas 75454 United States of America | 5951977 |
| US Federal Q2 uf 3 | INNOV8TIVE NUTRITION (Stylized) innov8tive NUTRITION | Registered, November 19, 2024 Office Status: Registered | Int'l Class: 05, 35 (Int'l Class: 05) Dietary and nutritional supplements (Int'l Class: 35) Providing a website featuring business information, promotional and marketing information in the field of cosmetics and skin care preparations and... | Innov8tive Nutrition, Inc. (Texas Corporation) 901 Sam Rayburn Highway, Melissa, Texas 75454 United States of America | 7569704 |
| US Federal Q2 uf 4 | FIZI BY PERFECTLY POSH | Registered, March 10, 2020 Office Status: Registered | Int'l Class: 03, 25 (Int'l Class: 03) Cosmetic preparations for baths; non-medicated bath preparations; bath bombs; non-medicated bath salts; mineral salt in the nature of bath salts... (Int'l Class: 25) Shirts; aprons | Innov8tive Nutrition, Inc. (Texas Corporation) 901 SAM RAYBURN HIGHWAY, Melissa, Texas 75454 United States of America | 6004965 |

| TM Record | Mark/Name | Status/Status Date | Brief Goods/Services | Owner Information | Registration No. |
|---|---|---|---|---|---|
| | | | | | |
| US Federal Q2 uf 5 | LOOK NATURAL | Registered, March 5, 2019 Office Status: Registered | Int'l Class: 03 (Int'l Class: 03) Cosmetics; cosmetic preparations for skin care; non-medicated skin care preparations; cosmetic creams; face lotions; non-medicated soaps and non-medicated lotions for skin and face; body oils; face oils; face creams; non-medicated exfoliating preparations for skin; facial washes; facial lotion; facial cream;... | Innov8tive Nutrition, Inc. (Texas Corporation) 901 SAM RAYBURN HIGHWAY, Melissa, Texas 75454 United States of America | 5689210 |
| US Federal Q2 uf 6 | POLKA-DOTTED | Registered, January 8, 2019 Office Status: Registered | Int'l Class: 16 (Int'l Class: 16) Beauty related publications, namely, hand-outs, printed periodicals, and newsletters all in the fields of cosmetics and beauty care; newsletters in the field of cosmetics and beauty products | Innov8tive Nutrition, Inc. (Texas Corporation) 901 SAM RAYBURN HIGHWAY, Melissa, Texas 75454 United States of America | 5647580 |
| US Federal Q2 uf 7 | INNOV8TIVE | Registered, November 5, 2024 Office Status: Registered | Int'l Class: 05, 35 (Int'l Class: 05) Dietary and nutritional supplements (Int'l Class: 35) Providing a website featuring business information, promotional and marketing information in the field of cosmetics and skin care preparations and... | Innov8tive Nutrition, Inc. (Texas Corporation) 901 Sam Rayburn Highway, Melissa, Texas 75454 United States of America | 7558104 |

**Date Generated:** January 16, 2025

# Database Currency Dates

**Database Currency on** January 16, 2025

**United States (Federal) Date Information**

| | |
|---|---|
| Latest application date for new applications filed with the USPTO | January 12, 2025 |
| Information from the USPTO Official Gazette published on | January 7, 2025 |

**United States (States) Date Information**

| | |
|---|---|
| AK (Alaska): | July 10, 2024 |
| AL (Alabama): | December 17, 2024 |
| AR (Arkansas): | April 27, 2023 |
| AZ (Arizona): | October 16, 2024 |
| CA (California): | October 22, 2024 |
| CO (Colorado): | December 31, 2024 |
| CT (Connecticut): | October 4, 2024 |
| DE (Delaware): | May 19, 2023 |
| FL (Florida): | December 6, 2024 |
| GA (Georgia): | November 12, 2024 |
| HI (Hawaii): | September 20, 2024 |
| IA (Iowa): | September 16, 2024 |
| ID (Idaho): | October 9, 2024 |
| IL (Illinois): | July 18, 2024 |
| IN (Indiana): | November 1, 2024 |
| KS (Kansas): | November 8, 2024 |
| KY (Kentucky): | November 11, 2024 |
| LA (Louisiana): | August 1, 2024 |
| MA (Massachusetts): | November 26, 2024 |
| MD (Maryland): | November 9, 2022 |
| ME (Maine): | December 6, 2023 |
| MI (Michigan): | December 26, 2024 |
| MN (Minnesota): | November 7, 2023 |
| MO (Missouri): | April 16, 2024 |
| MS (Mississippi): | November 27, 2024 |
| MT (Montana): | November 29, 2024 |
| NC (North Carolina): | June 26, 2024 |
| ND (North Dakota): | December 12, 2022 |
| NE (Nebraska): | June 7, 2024 |
| NH (New Hampshire): | April 20, 2022 |
| NJ (New Jersey): | September 23, 2024 |
| NM (New Mexico): | October 22, 2024 |
| NV (Nevada): | February 19, 2024 |
| NY (New York): | June 14, 2024 |
| OH (Ohio): | October 31, 2024 |
| OK (Oklahoma): | June 27, 2024 |
| OR (Oregon): | October 7, 2024 |
| PA (Pennsylvania): | July 29, 2024 |
| PR (Puerto Rico): | December 4, 2024 |
| RI (Rhode Island): | July 24, 2024 |
| SC (South Carolina): | March 14, 2024 |
| SD (South Dakota): | September 28, 2023 |
| TN (Tennessee): | July 30, 2024 |

TX (Texas):                          October 30, 2023
UT (Utah):                           September 6, 2024
VA (Virginia):                       August 29, 2023
VT (Vermont):                        September 17, 2024
WA (Washington):                     November 25, 2024
WI (Wisconsin):                      October 2, 2024
WV (West Virginia):                  February 16, 2024
WY (Wyoming):                        February 16, 2024

**International Date Information**

Registrations: Last publication      January 9, 2025

# DOMAIN NAMES

| Domain Name | Expiration Date | Auto-renew | Privacy | Lock |
|---|---|---|---|---|
| ccbdpatchtrial.com | 10/20/25 | On | On | Locked |
| completepatchtrial.com | 10/20/25 | On | On | Locked |
| domin8.net | 8/9/25 | On | On | Locked |
| feelgr8patchtrial.com | 10/20/25 | On | On | Locked |
| fuel-gen.com | 10/3/25 | On | On | Locked |
| fuel-gen.net | 10/3/25 | On | On | Locked |
| fuel-gen.org | 10/3/25 | On | On | Locked |
| ignite45day.com | 12/11/25 | On | On | Locked |
| immunepatchtrial.com | 10/20/25 | On | On | Locked |
| inn0v8tive.com | 9/2/25 | On | On | Locked |
| innav8tive.com | 8/30/25 | On | On | Locked |
| innav8tive.info | 8/31/25 | On | On | Locked |
| innav8tive.net | 8/30/25 | On | On | Locked |
| innav8tive.org | 8/31/25 | On | On | Locked |
| inno8tive.com | 6/17/25 | On | On | Locked |
| innov8-tive.com | 6/17/25 | On | On | Locked |
| innov8biotics.com | 9/2/25 | On | On | Locked |
| innov8complete.com | 9/2/25 | On | On | Locked |
| innov8invigor8.com | 9/2/25 | On | On | Locked |
| innov8ivenutrition.club | 8/8/25 | On | On | Locked |
| innov8ivenutrition.co | 8/8/25 | On | On | Locked |
| innov8ivenutrition.com | 8/9/25 | On | On | Locked |
| innov8ivenutrition.info | 8/9/25 | On | On | Locked |
| innov8ivenutrition.net | 8/9/25 | On | On | Locked |
| innov8ivenutrition.org | 8/9/25 | On | On | Locked |
| innov8ivenutrition.us | 8/8/25 | On | - | Locked |
| innov8ketospray.com | 9/2/25 | On | On | Locked |
| innov8live.com | 9/2/25 | On | On | Locked |
| innov8sweetdreams.com | 9/2/25 | On | On | Locked |
| innov8tioncenter.com | 8/30/25 | On | On | Locked |
| innov8tioncenter.info | 8/31/25 | On | On | Locked |
| innov8tioncenter.net | 8/30/25 | On | On | Locked |
| innov8tioncenter.org | 8/31/25 | On | On | Locked |
| innov8tive.app | 6/17/25 | On | On | Locked |
| innov8tive.cloud | 6/17/25 | On | On | Locked |
| innov8tive.com | 2/18/25 | On | On | Locked |
| innov8tive.info | 6/17/25 | On | On | Locked |
| innov8tive.life | 6/17/25 | On | On | Locked |
| innov8tive.live | 6/17/25 | On | On | Locked |
| innov8tive.me | 6/17/25 | On | On | Locked |
| innov8tive.mobi | 6/17/25 | On | On | Locked |
| innov8tive.online | 6/17/25 | On | On | Locked |

| | | | | |
|---|---|---|---|---|
| innov8tive.org | 6/17/25 | On | On | Locked |
| innov8tive.shop | 6/17/25 | On | On | Locked |
| innov8tive.site | 6/17/25 | On | On | Locked |
| innov8tive.store | 6/17/25 | On | On | Locked |
| innov8tive.today | 6/17/25 | On | On | Locked |
| innov8tive.us | 6/17/25 | On | - | Locked |
| innov8tive.vip | 6/17/25 | On | On | Locked |
| innov8tive.world | 6/17/25 | On | On | Locked |
| innov8tive4kids.com | 9/2/25 | On | On | Locked |
| innov8tive4life.com | 9/2/25 | On | On | Locked |
| innov8tive4you.com | 9/2/25 | On | On | Locked |
| innov8tiveapp.com | 9/2/25 | On | On | Locked |
| innov8tiveapparel.com | 9/2/25 | On | On | Locked |
| innov8tiveawards.com | 3/15/25 | On | On | Locked |
| innov8tivebiotics.com | 9/2/25 | On | On | Locked |
| innov8tivebiz.com | 9/2/25 | On | On | Locked |
| innov8tiveblockers.com | 9/2/25 | On | On | Locked |
| innov8tiveblog.com | 9/2/25 | On | On | Locked |
| innov8tivebonus.com | 9/2/25 | On | On | Locked |
| innov8tivebusiness.com | 9/2/25 | On | On | Locked |
| innov8tivecenter.com | 8/30/25 | On | On | Locked |
| innov8tivecenter.info | 8/31/25 | On | On | Locked |
| innov8tivecenter.net | 8/30/25 | On | On | Locked |
| innov8tivecenter.org | 8/31/25 | On | On | Locked |
| innov8tivecomp.com | 9/2/25 | On | On | Locked |
| innov8tivecomplan.com | 9/2/25 | On | On | Locked |
| innov8tivecomplete.com | 9/2/25 | On | On | Locked |
| innov8tivecompplan.com | 9/2/25 | On | On | Locked |
| innov8tivecorevalues.com | 9/2/25 | On | On | Locked |
| innov8tivecorp.com | 8/30/25 | On | On | Locked |
| innov8tivecorp.info | 8/31/25 | On | On | Locked |
| innov8tivecorp.net | 8/30/25 | On | On | Locked |
| innov8tivecorp.org | 8/31/25 | On | On | Locked |
| innov8tivecorporate.com | 9/2/25 | On | On | Locked |
| innov8tivecsr.com | 9/2/25 | On | On | Locked |
| innov8tivecustomerservice.com | 9/2/25 | On | On | Locked |
| innov8tivediet.com | 9/2/25 | On | On | Locked |
| innov8tivedirect.com | 9/2/25 | On | On | Locked |
| innov8tivedreams.com | 9/2/25 | On | On | Locked |
| innov8tivedreamteam.com | 9/2/25 | On | On | Locked |
| innov8tivedrop.com | 9/2/25 | On | On | Locked |
| innov8tivedrops.com | 9/2/25 | On | On | Locked |
| innov8tivedt.com | 9/2/25 | On | On | Locked |

| | | | | |
|---|---|---|---|---|
| innov8tivefamilies.com | 9/2/25 | On | On | Locked |
| innov8tivefit.com | 9/2/25 | On | On | Locked |
| innov8tivefitness.com | 9/2/25 | On | On | Locked |
| innov8tivefuture.com | 9/2/25 | On | On | Locked |
| innov8tivegear.com | 10/26/25 | On | On | Locked |
| innov8tiveglobal.com | 9/2/25 | On | On | Locked |
| innov8tiveheadquarters.com | 9/2/25 | On | On | Locked |
| innov8tivehq.com | 8/30/25 | On | On | Locked |
| innov8tiveinternational.com | 9/2/25 | On | On | Locked |
| innov8tivejourney.com | 9/2/25 | On | On | Locked |
| innov8tivekeodiet.com | 9/2/25 | On | On | Locked |
| innov8tiveketo.com | 9/2/25 | On | On | Locked |
| innov8tivekeys.com | 9/2/25 | On | On | Locked |
| innov8tivekids.com | 9/2/25 | On | On | Locked |
| innov8tivelife.com | 9/2/25 | On | On | Locked |
| innov8tivelive.com | 9/2/25 | On | On | Locked |
| innov8tivelives.com | 9/2/25 | On | On | Locked |
| innov8tivemarket.com | 10/26/25 | On | On | Locked |
| innov8tivemarketingplan.com | 9/2/25 | On | On | Locked |
| innov8tivemeetings.com | 9/2/25 | On | On | Locked |
| innov8tivemillionaires.com | 9/2/25 | On | On | Locked |
| innov8tivemillionaireteam.com | 9/2/25 | On | On | Locked |
| innov8tivemission.com | 9/2/25 | On | On | Locked |
| innov8tivemkt.com | 9/2/25 | On | On | Locked |
| innov8tivemlm.com | 9/2/25 | On | On | Locked |
| innov8tivemoves.com | 8/30/25 | On | On | Locked |
| innov8tivemoves.info | 8/31/25 | On | On | Locked |
| innov8tivemoves.net | 8/30/25 | On | On | Locked |
| innov8tivemoves.org | 8/31/25 | On | On | Locked |
| innov8tivemt.com | 9/2/25 | On | On | Locked |
| innov8tivenews.com | 9/2/25 | On | On | Locked |
| innov8tivenut.com | 9/2/25 | On | On | Locked |
| innov8tivenutrition.com | 8/9/25 | On | On | Locked |
| innov8tivenutrition.info | 8/9/25 | On | On | Locked |
| innov8tivenutrition.net | 8/9/25 | On | On | Locked |
| innov8tivenutrition.org | 8/9/25 | On | On | Locked |
| innov8tivenutritionscam.com | 9/2/25 | On | On | Locked |
| innov8tivenutritionstore.com | 10/26/25 | On | On | Locked |
| innov8tivenutritionsucks.com | 9/2/25 | On | On | Locked |
| innov8tiveoffice.com | 9/15/26 | On | On | Locked |
| innov8tiveofficial.com | 9/2/25 | On | On | Locked |
| innov8tiveonline.com | 9/15/26 | On | On | Locked |
| innov8tiveopp.com | 9/2/25 | On | On | Locked |

| | | | | |
|---|---|---|---|---|
| innov8tiveopportunity.com | 9/2/25 | On | On | Locked |
| innov8tivepack.com | 9/2/25 | On | On | Locked |
| innov8tivepayout.com | 9/2/25 | On | On | Locked |
| innov8tiveplan.com | 9/2/25 | On | On | Locked |
| innov8tivepolicies.com | 9/2/25 | On | On | Locked |
| innov8tivepresidentsteam.com | 9/2/25 | On | On | Locked |
| innov8tiveproducts.com | 9/2/25 | On | On | Locked |
| innov8tiveprofitsharing.com | 9/2/25 | On | On | Locked |
| innov8tiveprotocol.com | 9/2/25 | On | On | Locked |
| innov8tivept.com | 9/2/25 | On | On | Locked |
| innov8tivepyramid.com | 9/2/25 | On | On | Locked |
| innov8tiveregs.com | 9/2/25 | On | On | Locked |
| innov8tiveregulations.com | 9/2/25 | On | On | Locked |
| innov8tiveresidual.com | 9/2/25 | On | On | Locked |
| innov8tiverocks.com | 9/2/25 | On | On | Locked |
| innov8tiverookieschool.com | 9/2/25 | On | On | Locked |
| innov8tiverules.com | 9/2/25 | On | On | Locked |
| innov8tivescam.com | 9/2/25 | On | On | Locked |
| innov8tiveschool.com | 9/2/25 | On | On | Locked |
| innov8tiveservices.com | 9/2/25 | On | On | Locked |
| innov8tiveshake.com | 9/2/25 | On | On | Locked |
| innov8tivespray.com | 9/2/25 | On | On | Locked |
| innov8tivesuccess.com | 9/2/25 | On | On | Locked |
| innov8tivesucks.com | 9/2/25 | On | On | Locked |
| innov8tivesupplement.com | 9/2/25 | On | On | Locked |
| innov8tivesupplements.com | 9/2/25 | On | On | Locked |
| innov8tivesupport.com | 9/2/25 | On | On | Locked |
| innov8tiveswag.com | 9/2/25 | On | On | Locked |
| innov8tivesweetdreams.com | 9/2/25 | On | On | Locked |
| innov8tivesystem.com | 9/2/25 | On | On | Locked |
| innov8tiveteams.com | 9/2/25 | On | On | Locked |
| innov8tivetools.com | 10/26/25 | On | On | Locked |
| innov8tivetour.com | 9/2/25 | On | On | Locked |
| innov8tivetraining.com | 9/2/25 | On | On | Locked |
| innov8tivetrainings.com | 9/2/25 | On | On | Locked |
| innov8tivetrip.com | 9/2/25 | On | On | Locked |
| innov8tivevalue.com | 9/2/25 | On | On | Locked |
| innov8tivevalues.com | 9/2/25 | On | On | Locked |
| innov8tivevideo.com | 9/2/25 | On | On | Locked |
| innov8tivevideos.com | 9/2/25 | On | On | Locked |
| innov8tivevision.com | 9/2/25 | On | On | Locked |
| innov8tivevitamins.com | 9/2/25 | On | On | Locked |
| innov8tiveweightloss.com | 9/2/25 | On | On | Locked |

| | | | | |
|---|---|---|---|---|
| innov8tivewellness.com | 9/2/25 | On | On | Locked |
| innov8tiveworks.com | 9/2/25 | On | On | Locked |
| innov8webinar.com | 11/10/25 | On | On | Locked |
| innov8webinar.info | 11/10/25 | On | On | Locked |
| innov8webinar.net | 11/10/25 | On | On | Locked |
| innov8webinar.org | 11/10/25 | On | On | Locked |
| innova8tivenutrition.com | 8/30/25 | On | On | Locked |
| innova8tivenutrition.info | 8/31/25 | On | On | Locked |
| innova8tivenutrition.net | 8/30/25 | On | On | Locked |
| innova8tivenutrition.org | 8/31/25 | On | On | Locked |
| innva8tive.info | 8/31/25 | On | On | Locked |
| innva8tive.net | 8/30/25 | On | On | Locked |
| innva8tive.org | 8/31/25 | On | On | Locked |
| myinnov8tive.co | 8/31/25 | On | On | Locked |
| myinnov8tive.com | 9/15/26 | On | On | Locked |
| myinnov8tive.info | 8/31/25 | On | On | Locked |
| myinnov8tive.life | 8/31/25 | On | On | Locked |
| myinnov8tive.live | 8/31/25 | On | On | Locked |
| myinnov8tive.net | 8/31/25 | On | On | Locked |
| myinnov8tive.org | 8/31/25 | On | On | Locked |
| myinnov8tive.shop | 8/31/25 | On | On | Locked |
| myinnov8tive.store | 8/31/25 | On | On | Locked |
| myinnov8tive.us | 8/31/25 | On | - | Locked |
| skinnov8.com | 1/23/25 | On | On | Locked |
| skinnov8tion.biz | 1/23/25 | On | On | Locked |
| skinnov8tion.co | 1/23/25 | On | On | Locked |
| skinnov8tion.com | 1/23/25 | On | On | Locked |
| skinnov8tion.info | 1/23/25 | On | On | Locked |
| skinnov8tion.mobi | 1/23/25 | On | On | Locked |
| skinnov8tion.net | 1/23/25 | On | On | Locked |
| skinnov8tion.online | 1/23/25 | On | On | Locked |
| skinnov8tion.org | 1/23/25 | On | On | Locked |
| sleeppatchtrial.com | 10/20/25 | On | On | Locked |

Fill in this information to identify the case:

Debtor name **Innov8tive Nutrition, Inc.**

United States Bankruptcy Court for the:

**Eastern District of Texas**

Case number (if known): _____ Chapter __11__

☐ Check if this is an amended filing

## Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

**12/15**

| Part 1: | Summary of Assets |
|---|---|

1. ***Schedule A/B: Assets–Real and Personal Property*** (Official Form 206A/B)

    1a. **Real Property:**

        Copy line 88 from *Schedule A/B*.................................................................................... **$0.00**

    1b. **Total personal property:**

        Copy line 91A from *Schedule A/B*................................................................................. **$382,207.95**

    1c. **Total of all property:**

        Copy line 92 from *Schedule A/B*................................................................................... **$382,207.95**

| Part 2: | Summary of Liabilities |
|---|---|

2. ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)

    Copy the total dollar amount listed in Column A, *Amount of claim*, from line 3 of *Schedule D*................. **$0.00**

3. ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**

        Copy the total claims from Part 1 from line 5a of *Schedule E/F*...................................................... **$0.00**

    3b. **Total amount of claims of non-priority amount of unsecured claims:**

        Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*...................................... **+ $427,398.94**

4. **Total liabilities**............................................................................................................................ **$427,398.94**

    Lines 2 + 3a + 3b

Fill in this information to identify the case:

Debtor name          **Innov8tive Nutrition, Inc.**

United States Bankruptcy Court for the:

**Eastern District of Texas**

Case number (if known): _____

☐ Check if this is an
amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/22

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

## Part 1:  Income

1.  **Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From **01/01/2025**<br>MM/ DD/ YYYY | to    Filing date | ☑ Operating a business<br>☐ Other _____ | **$47,173.96** |
| **For prior year:** | From **01/01/2024**<br>MM/ DD/ YYYY | to  **12/31/2024**<br>MM/ DD/ YYYY | ☑ Operating a business<br>☐ Other _____ | **$1,711,250.00** |
| **For the year before that:** | From **01/01/2023**<br>MM/ DD/ YYYY | to  **12/31/2023**<br>MM/ DD/ YYYY | ☑ Operating a business<br>☐ Other _____ | **$5,890,008.00** |

2.  **Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☑ None

| | | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From **01/01/2025**<br>MM/ DD/ YYYY | to    Filing date | _____ | _____ |
| **For prior year:** | From **01/01/2024**<br>MM/ DD/ YYYY | to  **12/31/2024**<br>MM/ DD/ YYYY | _____ | _____ |
| **For the year before that:** | From **01/01/2023**<br>MM/ DD/ YYYY | to  **12/31/2023**<br>MM/ DD/ YYYY | _____ | _____ |

Debtor   **Innovative Nutrition, Inc.**

Name

Case 25-40277   Doc 1   Filed 01/31/25   Entered 01/31/25 20:42:03   Desc Main
Document   Page 37 of 85   Case number *(if known)* _____

| **Part 2:** | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

**3.   Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

❏ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
| --- | --- | --- | --- |
| 3.1.   **See attached**<br>Creditor's name<br><br>Street<br><br><br>City            State     ZIP Code | _____<br><br>_____<br><br>_____ | **$0.00** | ❏ Secured debt<br>❏ Unsecured loan repayments<br>❏ Suppliers or vendors<br>❏ Services<br>☑ Other _____ |

**4.   Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or co-signed by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☑ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| --- | --- | --- | --- |
| 4.1.   _____<br>Creditor's name<br><br>Street<br><br><br>City            State     ZIP Code | _____<br><br>_____<br><br>_____ | _____<br><br><br> | _____<br><br>_____<br><br>_____ |
| **Relationship to debtor**<br><br>_____ | | | |

**5.   Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| Creditor's name and address | Description of the property | Date | Value of property |
| --- | --- | --- | --- |

Debtor    **Innov8tive Nutrition, Inc.**                                                          Case number *(if known)*
             Name

5.1. _____    _____    _____    _____

       Creditor's name

       _____

       Street

       _____

       _____

       City                State    ZIP Code

6. **Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.1. _____<br><br>Creditor's name<br><br>_____<br><br>Street<br><br>_____<br><br>_____<br><br>City        State    ZIP Code | _____<br><br>XXXX– __ __ __ __ | _____ | _____ |

**Part 3:    Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| 7.1. | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| | **Youngevity v. Innov8tive** | **Lanham Act claim** | **US District Court, Southern District of California**<br>Name<br><br>_____<br>Street<br><br>_____<br><br>_____<br>City        State    ZIP Code | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number**<br><br>**3:22-cv-00721-LL-WVG** | | | |

| 7.2. | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| | **Ann Dalton and Ambitchous, LLC v. PP Holdings Co., Inc., et al.** | **fraudulent transfer, successor liability Dec. Action, and civil conspiracy** | **US District Court, Northern District of Texas**<br>Name<br><br>_____<br>Street<br><br>_____<br><br>_____<br>City        State    ZIP Code | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number**<br><br>**3:24-cv-00687-N** | | | |

Debtor    **Innov8tive Nutrition, Inc.**                                    Case number *(if known)* _____

      Name

| 7.3. | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| | **Fernandez v. Innov8tive** | **settled and dismissed** | **US District Court, Southern District of New York** <br> Name | ☐ Pending |
| | **Case number** | | | ☐ On appeal |
| | **1:24-cv-03796-LGS** | | Street | ☑ Concluded |
| | | | City          State    ZIP Code | |

**8.   Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| 8.1. | Custodian's name and address | Description of the property | Value |
|---|---|---|---|
| | Custodian's name | | |
| | Street | **Case title** | **Court name and address** <br> Name |
| | | | Street |
| | City          State    ZIP Code | **Case number** | |
| | | | City          State    ZIP Code |
| | | **Date of order or assignment** | |

---

**Part 4:**  Certain Gifts and Charitable Contributions

**9.   List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☑ None

| 9.1. | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| | Recipient's name | | | |
| | Street | | | |
| | City          State    ZIP Code | | | |
| | **Recipient's relationship to debtor** | | | |

---

**Part 5:**  Certain Losses

**10.  All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

Debtor __Innovative Nutrition, Inc.__                                                          Case number *(if known)* _____
       Name

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Date of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. | | |
| | List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | | |

10.1.    _____    _____    _____    _____

---

## Part 6:   Certain Payments or Transfers

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| 11.1. | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| | **Ferguson Brasell Fraser Kubasta PC** | _____ | **Invoice Date – January 9, 2025** | **$650.00** |
| | **Address** | | | |
| | **2500 Dallas Parkway, Suite 600** | | | |
| | Street | | | |
| | **Irving, TX 75039** | | | |
| | City       State   ZIP Code | | | |
| | Email or website address | | | |
| | _____ | | | |
| | Who made the payment, if not debtor? | | | |
| | _____ | | | |

| 11.2. | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| | **DeMarco Mitchell, PLLC** | **Attorney's Fee** | **01/21/2025** | **$10,000.00** |
| | **Address** | | | |
| | **12770 Coit Road, Suite 850** | | | |
| | Street | | | |
| | **Dallas, TX 75251** | | | |
| | City       State   ZIP Code | | | |
| | Email or website address | | | |
| | **robert@demarcomitchell.com** | | | |
| | Who made the payment, if not debtor? | | | |
| | _____ | | | |

Debtor   **Innov8tive Nutrition, Inc.**
　　　　Name

Case number *(if known)*

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already listed on this statement.

☑ None

| 12.1. | Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|---|
| | _____ | _____ | _____ | _____ |
| | **Trustee** | | | |
| | _____ | | | |

**13. Transfers not already listed on this statement**

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None

| 13.1. | Who received the transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| | **PP Holdings Co, Inc.** | **3% Sales Override to Innov8tive APA dated 2/14/2024 for certain Posh inventory, website domains and content, trademarks, formulations, social media accounts, and vendor contracts.** | **2/14/2024** | **(Unknown)** |
| | **Address** | | | |
| | **901 Sam Rayburn Highway** | | | |
| | Street | | | |
| | **Melissa, TX 75454** | | | |
| | City　　　　State　ZIP Code | | | |
| | **Relationship to debtor** | | | |
| | _____ | | | |

---

**Part 7:**　Previous Locations

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| | Address | Dates of occupancy |
|---|---|---|
| 14.1. | _____ | From _____ To _____ |
| | Street | |
| | _____ | |
| | City　　　State　ZIP Code | |

Debtor   **Innovative Nutrition, Inc.**                                     Case number *(if known)* _____

        Name

## Part 8:   Health Care Bankruptcies

**15. Health Care bankruptcies**

   Is the debtor primarily engaged in offering services and facilities for:
   —diagnosing or treating injury, deformity, or disease, or
   —providing any surgical, psychiatric, drug treatment, or obstetric care?

   ☑ No. Go to Part 9.

   ☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1. _____ | _____ | _____ |
| Facility name | | |
| Street | Location where patient records are maintained (if different from facility address). If electronic, identify any service provider. | How are records kept? |
| City     State    ZIP Code | _____ | *Check all that apply:* ☐ Electronically  ☐ Paper |

## Part 9:   Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

   ☐ No.

   ☑ Yes. State the nature of the information collected and retained. **Addresses and Tax EINs and/or SSNs**

        Does the debtor have a privacy policy about that information?

        ☐ No

        ☑ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b) or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

   ☐ No. Go to Part 10.

   ☑ Yes. Does the debtor serve as plan administrator?

        ☐ No. Go to Part 10.

        ☑ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **LaCore Enterprises, LLC** | EIN:  5 7 – 1 1 9 8 0 2 2 |

        Has the plan been terminated?

        ☑ No

        ☐ Yes

## Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**

   Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
   Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

   ☑ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

Debtor  **Innov8tive Nutrition, Inc.**                    Case number *(if known)* _____
         Name

18.1  _____  XXXX–☐ ☐ ☐ ☐    ☐ Checking         _____   _____
      Name                                        ☐ Savings

      _____                    ☐ Money market
      Street                                       ☐ Brokerage

      _____                    ☐ Other
      City         State    ZIP Code              _____

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| 19.1 Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| _____ | _____ | _____ | ☐ No |
| Name | _____ | _____ | ☐ Yes |
| _____ | _____ | _____ | |
| Street | | | |
| _____ | **Address** | _____ | |
| City        State    ZIP Code | _____ | _____ | |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| 20.1 Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| | | | ☐ No |
| _____ | _____ | _____ | ☐ Yes |
| Name | _____ | _____ | |
| _____ | _____ | _____ | |
| Street | | | |
| _____ | **Address** | _____ | |
| City        State    ZIP Code | _____ | _____ | |

---

**Part 11:** Property the Debtor Holds or Controls That the Debtor Does Not Own

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| **Distributor Commissions** | **iPayout and EWB** | ~~Inovv8tive pays its distributors~~ | **$54,638.80** |
| Name | _____ | ~~from product sales and holds~~ | |
| _____ | | ~~those funds until they are pushed~~ | |
| Street | | ~~to the individual iPayout wallets.~~ | |
| _____ | | | |
| City        State    ZIP Code | | _____ | |

Debtor   **Innov8tive Nutrition, Inc.**                                        Case number *(if known)*
              Name

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☑ No
☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| | | | ☐ Pending |
| | Name | | ☐ On appeal |
| **Case number** | | | ☐ Concluded |
| | Street | | |
| | | | |
| | City          State    ZIP Code | | |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Name | Name | | |
| Street | Street | | |
| | | | |
| City          State    ZIP Code | City          State    ZIP Code | | |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Name | Name | | |
| Street | Street | | |
| | | | |
| City          State    ZIP Code | City          State    ZIP Code | | |

Debtor    **Innovative Nutrition, Inc.**

Name

Case number *(if known)*

---

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☑ None

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.1. _____<br>Name<br><br>_____<br>Street<br><br>_____<br><br>_____<br>City          State     ZIP Code | _____<br><br>_____ | EIN: _ _ – _ _ _ _ _ _ _<br><br>**Dates business existed**<br><br>From _____    To _____ |

**26. Books, records, and financial statements**

26a.  List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26a.1. **Debra Aaron**<br>Name<br><br>**901 Sam Rayburn Highway**<br>Street<br><br>**Melissa, TX 75454**<br>City          State     ZIP Code | From **1/20/2020**   To **Present** |
| 26a.2. **Mary King**<br>Name<br><br>**901 Sam Rayburn Highway**<br>Street<br><br>**85454**<br>City          State     ZIP Code | From **1/20/2020**   To **Present** |

26b.  List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26b.1. **Debra Aaron**<br>Name<br><br>**901 Sam Rayburn**<br>Street<br><br>**Melissa, TX 75454**<br>City          State     ZIP Code | From **1/20/2020**   To **Present** |

| Name and address | Dates of service |
|---|---|
| **26b.2.** **Mary King** <br> Name <br><br> **901 Sam Rayburn Highway** <br> Street <br><br> **Melissa, TX 75454** <br> City          State          ZIP Code | From **1/20/2020**    To **Present** |

| Name and address | Dates of service |
|---|---|
| **26b.3.** **LaCore Enterprises, LLC** <br> Name <br><br> **901 Sam Rayburn Highway** <br> Street <br><br> **Melissa, TX 75454** <br> City          State          ZIP Code | From _____    To _____ |

**26c.**  List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☑ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| **26c.1.** <br><br> Name <br><br> Street <br><br> City          State          ZIP Code | |

**26d.**  List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☑ None

| Name and address |
|---|
| **26d.1.** <br><br> Name <br><br> Street <br><br> City          State          ZIP Code |

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| | | |

Debtor  **Innov8tive Nutrition, Inc.**                                                        Case number *(if known)*
         Name

| Name and address of the person who has possession of inventory records |
| --- |

27.1. _____

Name _____

Street _____

_____

City                          State          ZIP Code

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
| --- | --- | --- | --- |
| **LaCore Enterprises, LLC** | **901 Sam Rayburn Highway Melissa, TX 75454** | **Shareholders,** | **51.00%** |
| **Innov8U, LLC** | **12025 122nd Ave E Puyallup, WA 98374** | **Shareholder,** | **49.00%** |
| **Heidi Whitehair** | **12025 122nd Ave E Puyallup, WA 98374** | **CEO,** | **0.00%** |
| **Ken Whitehair** | **12025 122nd Ave E Puyallup, WA 98374** | **COO,** | **0.00%** |
| **Terry LaCore** | **522 LaCore Lane Melissa, TX 75454** | **Director and President,** | **0.00%** |
| **Jenifer Grace** | **901 Sam Rayburn Highway Melissa, TX 75454** | **Director and Secretary,** | **0.00%** |
| **Susan Simpson** | **901 Sam Rayburn Highway Melissa, TX 75454** | **Director,** | **0.00%** |
| **Debra Aaron** | **901 Sam Rayburn Highway Melissa, TX 75454** | **CFO,** | **0.00%** |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☑ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
| --- | --- | --- | --- |
| **Dave Pitcock** | **18051 Fairfield Road Russell, KS 67665** | **Co-CEO,** | From **1/20/2020** To **1/15/2023** |
| **Barb Pitcock** | **18051 Fairfield Road Russell, KS 67665** | **Co-CEO,** | From **1/20/2020** To **1/15/2023** |
| **Leaders, LLC** | **18051 Fairfield Road Russell, KS 67665** | **Shareholder,** | From **1/20/2020** To **1/15/2023** |

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

Name

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1. **Ken Whitehair**<br>Name<br>**12025 122nd Ave E**<br>Street<br><br>**Puyallup, WA 98374**<br>City    State    ZIP Code | **$128,826.30 plus a portion of $26,736.52 in Benefits** | | **Salary** |
| Relationship to debtor | | | |
| **Officer and Principal of a shareholder** | | | |

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.2. **Kendahl Holy**<br>Name<br>**205 Roberts St NE**<br>Street<br><br>**Orting, WA 98360**<br>City    State    ZIP Code | **$57,214.09 plus a portion of $26,736.52 in benefits** | | **Salary** |
| Relationship to debtor | | | |
| **daugher of Heidi and Ken Whitehair** | | | |

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.3. **Heidi Whitehair**<br>Name<br>**12025 122nd Ave E**<br>Street<br><br>**98374**<br>City    State    ZIP Code | **$560.06** | | **Expense Reimbursement** |
| Relationship to debtor | | | |

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.4. **LaCore Enterprises, LLC**<br>Name<br>**901 Sam Rayburn Highway**<br>Street<br><br>**Melissa, TX 75454**<br>City    State    ZIP Code | **$197,193.10** | | **Compensation paid pursuant to services agreement.** |
| Relationship to debtor | | | |
| **Affiliate** | | | |

Debtor    **Innov8tive Nutrition, Inc.**                                    Case number *(if known)*
          Name

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.5. **Innov8U**<br>Name<br><br>**19040 129th St E**<br>Street<br><br><br>**Bonney Lake, WA 98391**<br>City            State       ZIP Code | **$101,109.04** | | **Compensation - Entity owned by Debtor's principals.** |

Relationship to debtor

**Affiliate**

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.6. **Leaders, LLC**<br>Name<br><br>**18051 Fairfield Road**<br>Street<br><br><br>**Russell, KS 67665**<br>City            State       ZIP Code | **$34,049.47** | | **Former owner owned entity - Compensation** |

Relationship to debtor

**31.** Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?

☑ No

☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| | EIN: _ _ – _ _ _ _ _ _ _ |

**32.** Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?

☑ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| | EIN: _ _ – _ _ _ _ _ _ _ |

**Part 14:** Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on      **01/31/2025**
                 MM/ DD/ YYYY

Debtor    **Innovative Nutrition, Inc.**                                                     Case number *(if known)*
Name

X **/s/ Heidi Whitehair**                          Printed name          **Heidi Whitehair**
___ Signature of individual signing on behalf of the debtor


Position or relationship to debtor    **CEO**


**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☑ No
☐ Yes

| Type | Num | Date | Name | Paid Amount |
|------|-----|------|------|-------------|
| **Check** | **DD** | **10/18/2024** | **International Payout Systems, Inc.** | |
| | | | | **-1,477.23** |
| | | | | **-1,477.23** |
| **Check** | **DD** | **10/20/2024** | **International Payout Systems, Inc.** | |
| | | | | **-544.98** |
| | | | | **-14.00** |
| | | | | **-558.98** |
| **Check** | **DD** | **10/22/2024** | **International Payout Systems, Inc.** | |
| | | | | **-84.65** |
| | | | | **-84.65** |
| **Check** | **DD** | **10/22/2024** | **LaCore Payment Technologies Inc** | |
| | | | | **-486.97** |
| | | | | **-486.97** |
| **Check** | **DD** | **10/24/2024** | **ADP Inc.** | |
| | | | | **-7,229.17** |
| | | | | **-511.76** |
| | | | | **1,760.48** |
| | | | | **859.84** |
| | | | | **-41.93** |
| | | | | **-5,162.54** |
| **Check** | **DD** | **10/24/2024** | **ADP Inc.** | |
| | | | | **-1,760.48** |
| | | | | **-1,760.48** |
| **Bill Pmt** | **DD** | **10/24/2024** | **East West Bank Visa** | |

| Bill | Sep Char | 09/30/2024 | | -1,059.77 |
|------|----------|------------|---|-----------|
| | | | | -1,059.77 |

| Check | DD | 10/25/2024 International Payout Systems, Inc. | |
|-------|----|-----------------------------------------------|---|
| | | | -1,277.30 |
| | | | -1,277.30 |

| Check | DD | 10/26/2024 International Payout Systems, Inc. | |
|-------|----|-----------------------------------------------|---|
| | | | -44.55 |
| | | | -10.00 |
| | | | -54.55 |

| Check | DD | 10/28/2024 International Payout Systems, Inc. | |
|-------|----|-----------------------------------------------|---|
| | | | -19.00 |
| | | | -19.00 |

| Check | DD | 10/29/2024 Gateway Services Inc. | |
|-------|----|----------------------------------|---|
| | | | -55.34 |
| | | | -55.34 |

| Check | DD | 10/29/2024 Payfacto | |
|-------|----|---------------------|---|
| | | | -29.95 |
| | | | -29.95 |

| Check | DD | 10/30/2024 Halcyon Health LLC | |
|-------|----|-------------------------------|---|
| | | | -500.00 |
| | | | -500.00 |

| Check | DD | 10/31/2024 International Payout Systems, Inc. | |
|-------|----|-----------------------------------------------|---|
| | | | -850.63 |
| | | | -850.63 |

| Check | DD | 11/01/2024 International Payout Systems, Inc. | |
|-------|----|-----------------------------------------------|---|
| | | | -113.92 |
| | | | -12.00 |
| | | | -125.92 |

| Check | DD | 11/02/2024 International Payout Systems, Inc. |

| | | -197.00 |
| | | -197.00 |

| Check | DD | 11/04/2024 International Payout Systems, Inc. |

| | | -48.45 |
| | | -48.45 |

| Check | DD | 11/05/2024 Gateway Services Inc. |

| | | -44.76 |
| | | -44.76 |

| Check | DD | 11/05/2024 Gateway Services Inc. |

| | | -8.40 |
| | | -8.40 |

| Check | DD | 11/05/2024 International Payout Systems, Inc. |

| | | -1,209.49 |
| | | -1,209.49 |

| Check | DD | 11/07/2024 ADP Inc. |

| | | -1,760.49 |
| | | -1,760.49 |

| Check | DD | 11/07/2024 ADP Inc. |

| | | -7,229.17 |
| | | -511.76 |
| | | 1,760.49 |
| | | 859.84 |
| | | -41.93 |
| | | -5,162.53 |

| Check | DD | 11/08/2024 International Payout Systems, Inc. |

| | | -2,405.75 |
| | | -9.00 |
| | | -2,414.75 |

| Check | DD | 11/10/2024 | International Payout Systems, Inc. |

-597.00
-597.00

| Check | DD | 11/11/2024 | International Payout Systems, Inc. |

-114.26
-1.00
-115.26

| Check | DD | 11/12/2024 | International Payout Systems, Inc. |

-645.50
-645.50

| Check | DD | 11/14/2024 | Halcyon Health LLC |

-500.00
-500.00

| Check | DD | 11/15/2024 | International Payout Systems, Inc. |

-6,394.21
-6,394.21

| Check | DD | 11/16/2024 | International Payout Systems, Inc. |

-698.50
-698.50

| Check | DD | 11/17/2024 | International Payout Systems, Inc. |

-50.00
-16.00
-66.00

| Check | DD | 11/21/2024 | LaCore Payment Technologies Inc |

-590.10
-590.10

| Check | DD | 11/21/2024 | International Payout Systems, Inc. |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  |  | -52.00 |
|  |  |  |  | -52.00 |

| Check | DD | 11/22/2024 ADP Inc. |  |
|---|---|---|---|
|  |  |  | -1,760.51 |
|  |  |  | -1,760.51 |

| Check | DD | 11/22/2024 ADP Inc. |  |
|---|---|---|---|
|  |  |  | -7,229.17 |
|  |  |  | -511.76 |
|  |  |  | 1,760.51 |
|  |  |  | 859.84 |
|  |  |  | -41.93 |
|  |  |  | -5,162.51 |

| Check | DD | 11/22/2024 International Payout Systems, Inc. |  |
|---|---|---|---|
|  |  |  | -606.82 |
|  |  |  | -606.82 |

| Check | DD | 11/24/2024 International Payout Systems, Inc. |  |
|---|---|---|---|
|  |  |  | -45.65 |
|  |  |  | -8.00 |
|  |  |  | -53.65 |

| Bill Pmt | DD | 11/25/2024 East West Bank Visa |  |
|---|---|---|---|
| Bill | Oct Char | 10/31/2024 | -2,798.95 |
|  |  |  | -2,798.95 |

| Check | DD | 11/27/2024 International Payout Systems, Inc. |  |
|---|---|---|---|
|  |  |  | -721.39 |
|  |  |  | -721.39 |

| Check | DD | 11/29/2024 Halcyon Health LLC |  |
|---|---|---|---|
|  |  |  | -500.00 |
|  |  |  | -500.00 |

| Check | DD | 12/01/2024 International Payout Systems, Inc. |  |
|---|---|---|---|

-19.46
-19.46

**Check**   **DD**      12/02/2024 **International Payout Systems, Inc.**

-116.66
-6.00
-122.66

**Check**   **DD**      12/03/2024 **Gateway Services Inc.**

-55.70
-55.70

**Check**   **DD**      12/03/2024 **International Payout Systems, Inc.**

-318.94
-318.94

**Check**   **DD**      12/05/2024 **Gateway Services Inc.**

-22.05
-22.05

**Check**   **DD**      12/05/2024 **Gateway Services Inc.**

-8.40
-8.40

**Check**   **DD**      12/05/2024 **International Payout Systems, Inc.**

-220.00
-220.00

**Check**   **DD**      12/06/2024 **International Payout Systems, Inc.**

-885.70
-7.00
-15.00
-907.70

**Check**   **DD**      12/09/2024 **International Payout Systems, Inc.**

-36.05

**-36.05**

| | | | |
|---|---|---|---|
| **Check** | **DD** | **12/09/2024 ADP Inc.** | |

**-7,229.17**
**-511.76**
**1,760.48**
**859.84**
**-41.93**
**-5,162.54**

| | | | |
|---|---|---|---|
| **Check** | **DD** | **12/09/2024 ADP Inc.** | |

**-1,760.48**
**-1,760.48**

| | | | |
|---|---|---|---|
| **Check** | **DD** | **12/11/2024 International Payout Systems, Inc.** | |

**-268.69**
**-15.00**
**-283.69**

| | | | |
|---|---|---|---|
| **Check** | **DD** | **12/13/2024 Halcyon Health LLC** | |

**-500.00**
**-500.00**

| | | | |
|---|---|---|---|
| **Check** | **DD** | **12/13/2024 International Payout Systems, Inc.** | |

**-4,293.01**
**-4,293.01**

| | | | |
|---|---|---|---|
| **Check** | **DD** | **12/16/2024 International Payout Systems, Inc.** | |

**-29.00**
**-13.00**
**-42.00**

| | | | |
|---|---|---|---|
| **Check** | **DD** | **12/17/2024 International Payout Systems, Inc.** | |

**-708.50**
**-708.50**

| | | | |
|---|---|---|---|
| **Bill Pmt** | **DD** | **12/18/2024 East West Bank Visa** | |

| Bill | Nov Char | 11/30/2024 | | -482.80 |
|------|----------|------------|---|---------|
| | | | | -482.80 |

| Check | DD | 12/18/2024 International Payout Systems, Inc. | | |
|-------|----|-----------------------------------------------|---|---------|
| | | | | -28.98 |
| | | | | -28.98 |

| Check | DD | 12/19/2024 LaCore Payment Technologies Inc | | |
|-------|----|------------------------------------------------|---|---------|
| | | | | -424.47 |
| | | | | -424.47 |

| Check | DD | 12/20/2024 ADP Inc. | | |
|-------|----|----------------------|---|-----------|
| | | | | -7,229.17 |
| | | | | -511.76 |
| | | | | 1,760.48 |
| | | | | 859.84 |
| | | | | -41.93 |
| | | | | -5,162.54 |

| Check | DD | 12/20/2024 ADP Inc. | | |
|-------|----|----------------------|---|-----------|
| | | | | -1,760.48 |
| | | | | -1,760.48 |

| Check | DD | 12/20/2024 International Payout Systems, Inc. | | |
|-------|----|-----------------------------------------------|---|---------|
| | | | | -652.97 |
| | | | | -652.97 |

| Check | DD | 12/22/2024 International Payout Systems, Inc. | | |
|-------|----|-----------------------------------------------|---|---------|
| | | | | -57.50 |
| | | | | -9.00 |
| | | | | -66.50 |

| Check | DD | 12/24/2024 International Payout Systems, Inc. | | |
|-------|----|-----------------------------------------------|---|-----------|
| | | | | -3,097.00 |
| | | | | -3,097.00 |

| Check | DD | 12/26/2024 Avalara, Inc. | | |
|-------|----|---------------------------|---|---------|

|  |  |  |  |
|---|---|---|---|
|  |  |  | -225.39 |
|  |  |  | -2,478.85 |
|  |  |  | -2,704.24 |

**Check**    **DD**        12/27/2024  **International Payout Systems, Inc.**

|  |  |  |  |
|---|---|---|---|
|  |  |  | -889.99 |
|  |  |  | -889.99 |

**Check**    **DD**        12/30/2024  **Halcyon Health LLC**

|  |  |  |  |
|---|---|---|---|
|  |  |  | -500.00 |
|  |  |  | -500.00 |

**Check**    **DD**        12/30/2024  **International Payout Systems, Inc.**

|  |  |  |  |
|---|---|---|---|
|  |  |  | -2,520.50 |
|  |  |  | -8.00 |
|  |  |  | -2,528.50 |

**Check**    **DD**        12/31/2024  **International Payout Systems, Inc.**

|  |  |  |  |
|---|---|---|---|
|  |  |  | -98.29 |
|  |  |  | -98.29 |

**Check**    **DD**        01/01/2025  **International Payout Systems, Inc.**

|  |  |  |  |
|---|---|---|---|
|  |  |  | -46.47 |
|  |  |  | -46.47 |

**Check**    **DD**        01/02/2025  **International Payout Systems, Inc.**

|  |  |  |  |
|---|---|---|---|
|  |  |  | -25.05 |
|  |  |  | -25.05 |

**Check**    **DD**        01/03/2025  **Washington State Dept of Labor & Ind**

|  |  |  |  |
|---|---|---|---|
|  |  |  | -205.71 |
|  |  |  | -205.71 |

**Check**    **DD**        01/03/2025  **International Payout Systems, Inc.**

|  |  |  |  |
|---|---|---|---|
|  |  |  | -1,099.26 |
|  |  |  | -10.00 |

-1,109.26

**Check     DD     01/04/2025 International Payout Systems, Inc.**

-372.65
-372.65

**Check     DD     01/06/2025 Gateway Services Inc.**

-8.40
-8.40

**Check     DD     01/06/2025 International Payout Systems, Inc.**

-37.00
-1.00
-38.00

**Check     DD     01/07/2025 Gateway Services Inc.**

-69.14
-69.14

**Check     DD     01/09/2025 ADP Inc.**

-7,229.17
-569.91
1,823.58
829.29
-41.93
-5,188.14

**Check     DD     01/09/2025 ADP Inc.**

-1,823.58
-1,823.58

**Check     DD     01/09/2025 International Payout Systems, Inc.**

-7.42
-7.42

**Check     DD     01/10/2025 International Payout Systems, Inc.**

-1,559.25

|  |  |  |  | -11.00 |
|--|--|--|--|--:|
|  |  |  |  | -1,570.25 |

| Check | DD | 01/11/2025 | International Payout Systems, Inc. |  |
|--|--|--|--|--:|
|  |  |  |  | -23.21 |
|  |  |  |  | -23.21 |

| Check | DD | 01/12/2025 | International Payout Systems, Inc. |  |
|--|--|--|--|--:|
|  |  |  |  | -52.00 |
|  |  |  |  | -52.00 |

| Check | DD | 01/13/2025 | International Payout Systems, Inc. |  |
|--|--|--|--|--:|
|  |  |  |  | -99.90 |
|  |  |  |  | -99.90 |

| Check | DD | 01/14/2025 | Halcyon Health LLC |  |
|--|--|--|--|--:|
|  |  |  |  | -500.00 |
|  |  |  |  | -500.00 |

| Check | DD | 01/15/2025 | International Payout Systems, Inc. |  |
|--|--|--|--|--:|
|  |  |  |  | -3,581.98 |
|  |  |  |  | -3,581.98 |

| Check | DD | 01/16/2025 | International Payout Systems, Inc. |  |
|--|--|--|--|--:|
|  |  |  |  | -899.93 |
|  |  |  |  | -899.93 |

| Bill Pmt | DD | 01/17/2025 | Kenneth L. Maun |  |
|--|--|--|--|--:|
| Bill | 2024 Pro | 11/19/2024 |  | -15,833.48 |
|  |  |  |  | -15,833.48 |

| Bill Pmt | DD | 01/17/2025 | Kenneth L. Maun |  |
|--|--|--|--|--:|
| Bill |  | 01/17/2025 |  | -1.00 |
|  |  |  |  | -1.00 |

| Check | DD | 01/17/2025 | International Payout Systems, Inc. |  |
|--|--|--|--|--:|

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  |  | -1,810.18 |
|  |  |  |  | -14.00 |
|  |  |  |  | -1,824.18 |

**Bill Pmt Wire** 10/18/2024 **Command Concepts Corp.**

| **Bill** | **11630** | **08/02/2024** |  | -2,500.00 |
|---|---|---|---|---|
|  |  |  |  | -2,500.00 |

**Bill Pmt Wire** 10/18/2024 **Holland & Knight LLP**

| **Bill** | **33443219** | **08/13/2024** |  | -10,000.00 |
|---|---|---|---|---|
|  |  |  |  | -10,000.00 |

**Bill Pmt Wire** 10/21/2024 **LaCore Finance, Inc**

| **Bill** | **104737** | **10/12/2024** |  | -199.88 |
|---|---|---|---|---|
|  |  |  |  | -423.36 |
|  |  |  |  | -191.66 |
|  |  |  |  | -62.72 |
|  |  |  |  | -483.48 |
|  |  |  |  | -328.25 |
|  |  |  |  | -8.25 |
|  |  |  |  | -314.00 |
|  |  |  |  | -166.25 |
|  |  |  |  | -182.14 |
|  |  |  |  | -33.51 |
|  |  |  |  | -42.24 |
|  |  |  |  | -36.05 |
|  |  |  |  | -4.51 |
|  |  |  |  | -356.40 |
|  |  |  |  | -210.00 |
|  |  |  |  | -304.27 |
|  |  |  |  | -3,346.97 |

**Bill Pmt Wire** 10/21/2024 **LaCore Logistics, LLC**

| **Bill** | **IVC00109** | **10/12/2024** |  | -51.61 |
|---|---|---|---|---|
|  |  |  |  | -85.70 |
|  |  |  |  | -38.25 |
|  |  |  |  | -15.92 |
|  |  |  |  | -515.97 |
|  |  |  |  | -2.95 |
|  |  |  |  | -3.00 |

|  |  |  |  |
|---|---|---|---|
|  |  |  | -138.00 |
|  |  |  | -3.15 |
|  |  |  | -55.26 |
|  |  |  | -71.20 |
|  |  |  | -981.01 |

**Bill Pmt Wire**      10/24/2024 **Spillman Thomas & Battle, PLLC**

| Bill | 5520931 | 08/20/2024 | -3,252.13 |
|---|---|---|---|
|  |  |  | -3,252.13 |

**Bill Pmt Wire**      10/24/2024 **Vision 99 LLC**

| Bill | 55 | 10/01/2024 | -3,500.00 |
|---|---|---|---|
| Bill | 56 | 10/01/2024 | -1,750.00 |
| Bill |  | 10/01/2024 | -286.00 |
|  |  |  | -5,536.00 |

**Bill Pmt Wire**      10/25/2024 **LaCore Logistics, LLC**

| Bill | IVC0011( | 10/19/2024 | -76.04 |
|---|---|---|---|
|  |  |  | -25.50 |
|  |  |  | -2.82 |
|  |  |  | -380.33 |
|  |  |  | -118.50 |
|  |  |  | -1.35 |
|  |  |  | -53.24 |
|  |  |  | -218.60 |
|  |  |  | -876.38 |

**Bill Pmt Wire**      10/28/2024 **LaCore Finance, Inc**

| Bill | 104781 | 10/19/2024 | -405.02 |
|---|---|---|---|
|  |  |  | -1,034.88 |
|  |  |  | -362.60 |
|  |  |  | -211.68 |
|  |  |  | -1,208.70 |
|  |  |  | -873.65 |
|  |  |  | -60.50 |
|  |  |  | -540.08 |
|  |  |  | -218.75 |
|  |  |  | -325.25 |
|  |  |  | -223.40 |
|  |  |  | -221.76 |
|  |  |  | -173.04 |

|  |  |  | -130.79 |
|  |  |  | -462.00 |
|  |  |  | -260.00 |
|  |  |  | -671.21 |
|  |  |  | -7,383.31 |

**Bill Pmt Wire**      **10/31/2024 LaCore Logistics, LLC**

| **Bill** | **IVC0011(** | **10/26/2024** | -29.23 |
|  |  |  | -4.81 |
|  |  |  | -38.25 |
|  |  |  | -502.92 |
|  |  |  | -5.90 |
|  |  |  | -1.50 |
|  |  |  | -130.50 |
|  |  |  | -1.05 |
|  |  |  | -21.42 |
|  |  |  | -45.60 |
|  |  |  | -13.00 |
|  |  |  | -794.18 |

**Bill Pmt Wire**      **11/04/2024 LaCore Finance, Inc**

| **Bill** | **104826** | **10/26/2024** | -99.94 |
|  |  |  | -201.60 |
|  |  |  | -113.96 |
|  |  |  | -47.04 |
|  |  |  | -402.90 |
|  |  |  | -232.30 |
|  |  |  | -5.50 |
|  |  |  | -276.32 |
|  |  |  | -70.00 |
|  |  |  | -65.05 |
|  |  |  | -44.68 |
|  |  |  | -31.68 |
|  |  |  | -21.63 |
|  |  |  | -22.55 |
|  |  |  | -92.40 |
|  |  |  | -40.00 |
|  |  |  | -204.39 |
|  |  |  | -197.19 |
|  |  |  | -2,169.13 |

**Bill Pmt Wire**      **11/06/2024 Command Concepts Corp.**

| | | | |
|---|---|---|---|
| **Bill** | **11634** | **08/20/2024** | **-2,500.00** |
| | | | **-2,500.00** |

**Bill Pmt  Wire**      **11/06/2024 Ferguson Braswell Fraser Kubasta PC**

| | | | |
|---|---|---|---|
| **Bill** | **147949** | **08/05/2024** | **-79.57** |
| | | | **-212.19** |
| | | | **-5,357.24** |
| **Bill** | **149224** | **09/17/2024** | **-250.00** |
| | | | **-50.00** |
| | | | **-4,961.71** |
| | | | **-10,910.71** |

**Bill Pmt  Wire**      **11/06/2024 Holland & Knight LLP**

| | | | |
|---|---|---|---|
| **Bill** | **33443219** | **08/13/2024** | **-5,060.25** |
| **Bill** | **33468511** | **09/12/2024** | **-10,000.00** |
| | | | **-15,060.25** |

**Bill Pmt  Wire**      **11/06/2024 Spillman Thomas & Battle, PLLC**

| | | | |
|---|---|---|---|
| **Bill** | **5523074** | **09/19/2024** | **-2,765.00** |
| **Bill** | **5523816** | **10/07/2024** | **-621.40** |
| | | | **-3,386.40** |

**Bill Pmt  Wire**      **11/06/2024 Vision 99 LLC**

| | | | |
|---|---|---|---|
| **Bill** | **57** | **10/21/2024** | **-1,750.00** |
| | | | **-1,750.00** |

**Bill Pmt  Wire**      **11/07/2024 LaCore Commerce Inc.**

| | | | |
|---|---|---|---|
| **Bill** | **1422** | **10/31/2024** | **-125.81** |
| | | | **-125.81** |

**Bill Pmt  Wire**      **11/12/2024 LaCore Finance, Inc**

| | | | |
|---|---|---|---|
| **Bill** | **104880** | **10/31/2024** | **-106.50** |
| | | | **-149.01** |
| | | | **-1,708.00** |
| | | | **-60.47** |
| | | | **-129.48** |
| | | | **-204.49** |
| | | | **-2.65** |
| | | | **-230.08** |

| | | | |
|---|---|---|---|
| | | | -59.05 |
| | | | -87.80 |
| | | | -10.18 |
| | | | -27.81 |
| | | | -26.09 |
| | | | -216.35 |
| | | | -1,658.29 |
| | | | -343.03 |
| | | | -501.93 |
| **Bill** | **104881** | **10/31/2024** | -1,317.18 |
| | | | -131.72 |
| | | | -6,970.11 |

**Bill Pmt Wire**     **11/12/2024 LaCore Logistics, LLC**

| | | | |
|---|---|---|---|
| **Bill** | **IVC0011** | **10/31/2024** | -90.25 |
| | | | -76.50 |
| | | | -915.74 |
| | | | -223.50 |
| | | | -1.50 |
| | | | -21.96 |
| | | | -144.60 |
| | | | -496.20 |
| | | | -1,970.25 |

**Bill Pmt Wire**     **11/13/2024 Sales Tax and More inc**

| | | | |
|---|---|---|---|
| **Bill** | **102024** | **11/01/2024** | -4,779.60 |
| | | | -4,779.60 |

**Bill Pmt Wire**     **11/15/2024 Leaders LLC**

| | | | |
|---|---|---|---|
| **Bill** | **Oct Resi** | **11/15/2024** | -2,241.10 |
| | | | -2,241.10 |

**Bill Pmt Wire**     **11/15/2024 LaCore Finance, Inc**

| | | | |
|---|---|---|---|
| **Bill** | **104926** | **11/09/2024** | -147.28 |
| | | | -524.16 |
| | | | -331.52 |
| | | | -109.76 |
| | | | -671.50 |
| | | | -161.60 |
| | | | -22.00 |
| | | | -514.96 |

|                   |          |            |                          | -183.75   |
|                   |          |            |                          | -286.22   |
|                   |          |            |                          | -67.02    |
|                   |          |            |                          | -116.16   |
|                   |          |            |                          | -36.05    |
|                   |          |            |                          | -27.06    |
|                   |          |            |                          | -435.60   |
|                   |          |            |                          | -580.00   |
|                   |          |            |                          | -431.49   |
|                   |          |            |                          | -464.61   |
|                   |          |            |                          | -5,110.74 |
| **Bill Pmt Wire** |          | 11/15/2024 | **LaCore Logistics, LLC** |           |
| **Bill**          | IVC0011· | 11/02/2024 |                          | -9.62     |
|                   |          |            |                          | -25.50    |
|                   |          |            |                          | -290.89   |
|                   |          |            |                          | -63.00    |
|                   |          |            |                          | -0.60     |
|                   |          |            |                          | -50.60    |
|                   |          |            |                          | -19.50    |
|                   |          |            |                          | -480.00   |
|                   |          |            |                          | -65.00    |
| **Bill**          | IVC0011: | 11/09/2024 |                          | -26.50    |
|                   |          |            |                          | -14.67    |
|                   |          |            |                          | -63.75    |
|                   |          |            |                          | -478.24   |
|                   |          |            |                          | -109.50   |
|                   |          |            |                          | -1.05     |
|                   |          |            |                          | -51.20    |
|                   |          |            |                          | -1,749.62 |
| **Bill Pmt Wire** |          | 11/25/2024 | **LaCore Finance, Inc**   |           |
| **Bill**          | 104949   | 11/16/2024 |                          | -89.42    |
|                   |          |            |                          | -194.88   |
|                   |          |            |                          | -25.90    |
|                   |          |            |                          | -39.20    |
|                   |          |            |                          | -456.62   |
|                   |          |            |                          | -2.75     |
|                   |          |            |                          | -150.72   |
|                   |          |            |                          | -70.00    |
|                   |          |            |                          | -104.08   |
|                   |          |            |                          | -11.17    |
|                   |          |            |                          | -28.84    |

|  |  |  |  |
|---|---|---|---|
|  |  |  | -211.20 |
|  |  |  | -60.00 |
|  |  |  | -98.41 |
|  |  |  | -154.32 |
| **Bill** | **104950** | **11/16/2024** | **-528.00** |
|  |  |  | -52.80 |
|  |  |  | **-2,278.31** |

**Bill Pmt  Wire**          **11/25/2024  LaCore Logistics, LLC**

| **Bill** | **IVC0011:** | **11/16/2024** | **-14.67** |
|---|---|---|---|
|  |  |  | -25.50 |
|  |  |  | -338.38 |
|  |  |  | -2.95 |
|  |  |  | -0.25 |
|  |  |  | -72.00 |
|  |  |  | -3.25 |
|  |  |  | -0.50 |
|  |  |  | -0.75 |
|  |  |  | -0.50 |
|  |  |  | -22.37 |
|  |  |  | -36.40 |
|  |  |  | **-517.52** |

**Bill Pmt  Wire**          **12/03/2024  Command Concepts Corp.**

| **Bill** | **11660** | **10/02/2024** | **-2,500.00** |
|---|---|---|---|
|  |  |  | **-2,500.00** |

**Bill Pmt  Wire**          **12/03/2024  MarketVision Consulting Group Inc**

| **Bill** | **3149** | **08/31/2024** | **-7,500.00** |
|---|---|---|---|
|  |  |  | **-7,500.00** |

**Bill Pmt  Wire**          **12/04/2024  Ferguson Braswell Fraser Kubasta PC**

| **Bill** | **150335** | **10/21/2024** | **-200.00** |
|---|---|---|---|
|  |  |  | -25,402.00 |
|  |  |  | **-25,602.00** |

**Bill Pmt  Wire**          **12/04/2024  Holland & Knight LLP**

| **Bill** | **3346851'** | **09/12/2024** | **-10,000.00** |
|---|---|---|---|
|  |  |  | **-10,000.00** |

**Bill Pmt  Wire**          **12/05/2024  Spillman Thomas & Battle, PLLC**

| Bill | 5525736 | 11/29/2024 | -622.50 |
|------|---------|------------|---------|
|      |         |            | **-622.50** |

**Bill Pmt  Wire**          **12/09/2024  LaCore Enterprises, LLC**

| Bill | CC Nov 2 | 11/30/2024 | -598.67 |
|------|----------|------------|---------|
|      |          |            | -28.98 |
|      |          |            | -1,997.16 |
|      |          |            | -265.43 |
|      |          |            | -105.68 |
|      |          |            | **-2,995.92** |

**Bill Pmt  Wire**          **12/11/2024  LaCore Finance, Inc**

| Bill | 105012 | 11/23/2024 | -42.08 |
|------|--------|------------|--------|
|      |        |            | -154.56 |
|      |        |            | -93.24 |
|      |        |            | -23.52 |
|      |        |            | -53.72 |
|      |        |            | -2.75 |
|      |        |            | -113.04 |
|      |        |            | -17.50 |
|      |        |            | -39.03 |
|      |        |            | -43.26 |
|      |        |            | -132.00 |
|      |        |            | -40.00 |
|      |        |            | -98.41 |
|      |        |            | -85.31 |
|      |        |            | **-938.42** |

**Bill Pmt  Wire**          **12/11/2024  LaCore Logistics, LLC**

| Bill | IVC0011: | 11/23/2024 | -27.25 |
|------|----------|------------|--------|
|      |          |            | -34.38 |
|      |          |            | -38.25 |
|      |          |            | -236.57 |
|      |          |            | -69.00 |
|      |          |            | -20.40 |
|      |          |            | -0.60 |
|      |          |            | -159.25 |
|      |          |            | **-585.70** |

**Bill Pmt  Wire**          **12/11/2024  LaCore Finance, Inc**

| Bill | 105054 | 11/30/2024 | -68.38 |
|------|--------|------------|-------:|
|      |        |            | -154.56 |
|      |        |            | -51.80 |
|      |        |            | -31.36 |
|      |        |            | -322.32 |
|      |        |            | -263.76 |
|      |        |            | -35.00 |
|      |        |            | -13.01 |
|      |        |            | -14.42 |
|      |        |            | -45.10 |
|      |        |            | -118.80 |
|      |        |            | -30.00 |
|      |        |            | -2.00 |
|      |        |            | -45.42 |
|      |        |            | -119.39 |
|      |        |            | **-1,315.32** |

| Bill Pmt Wire | | 12/11/2024 LaCore Logistics, LLC | |
|------|--------|------------|-------:|
| Bill | IVC0011₄ | 11/30/2024 | -19.45 |
|      |        |            | -324.62 |
|      |        |            | -70.50 |
|      |        |            | -0.75 |
|      |        |            | -42.94 |
|      |        |            | -24.00 |
|      |        |            | -13.00 |
|      |        |            | **-495.26** |

| Bill Pmt Wire | | 12/12/2024 Sales Tax and More inc | |
|------|--------|------------|-------:|
| Bill | 112024 | 12/02/2024 | -2,426.79 |
|      |        |            | **-2,426.79** |

| Bill Pmt Wire | | 12/12/2024 Sales Tax and More inc | |
|------|--------|------------|-------:|
| Bill | INV-7992 | 10/01/2024 | -1,170.00 |
|      |        |            | -1,850.00 |
| Bill | INV-8311 | 11/21/2024 | -1,900.00 |
| Bill | INV-7992 | 12/04/2024 | -50.00 |
|      |        |            | **-4,970.00** |

| Bill Pmt Wire | | 12/13/2024 Leaders LLC | |
|------|--------|------------|-------:|
| Bill | Nov Resi | 12/13/2024 | -959.86 |

|  |  |  |  | -959.86 |
|---|---|---|---|---|
| **Bill Pmt Wire** |  | 12/13/2024 | **LaCore Commerce Inc.** |  |
| **Bill** | **1434** | 10/31/2024 |  | -839.98 |
| **Bill** | **1461** | 11/30/2024 |  | -2,227.41 |
| **Bill** | **1452** | 11/30/2024 |  | -133.58 |
|  |  |  |  | -3,200.97 |
| **Bill Pmt Wire** |  | 12/17/2024 | **LaCore Finance, Inc** |  |
| **Bill** | **105132** | 12/07/2024 |  | -136.76 |
|  |  |  |  | -470.40 |
|  |  |  |  | -186.48 |
|  |  |  |  | -62.72 |
|  |  |  |  | -832.66 |
|  |  |  |  | -5.05 |
|  |  |  |  | -5.50 |
|  |  |  |  | -514.96 |
|  |  |  |  | -175.00 |
|  |  |  |  | -208.16 |
|  |  |  |  | -100.53 |
|  |  |  |  | -84.48 |
|  |  |  |  | -72.10 |
|  |  |  |  | -49.61 |
|  |  |  |  | -264.00 |
|  |  |  |  | -40.00 |
|  |  |  |  | -234.67 |
|  |  |  |  | -344.31 |
|  |  |  |  | -3,787.39 |
| **Bill Pmt Wire** |  | 12/17/2024 | **LaCore Logistics, LLC** |  |
| **Bill** | **IVC0011**  | 12/07/2024 |  | -24.26 |
|  |  |  |  | -90.65 |
|  |  |  |  | -763.06 |
|  |  |  |  | -160.50 |
|  |  |  |  | -68.80 |
|  |  |  |  | -1.50 |
|  |  |  |  | -20.66 |
|  |  |  |  | -495.00 |
|  |  |  |  | -70.00 |
|  |  |  |  | -1,694.43 |
| **Bill Pmt Wire** |  | 12/23/2024 | **LaCore Finance, Inc** |  |

| Bill | 105174 | 12/14/2024 | -110.46 |
|------|--------|------------|---------|
| | | | -188.16 |
| | | | -88.06 |
| | | | -15.68 |
| | | | -402.90 |
| | | | -2.75 |
| | | | -188.40 |
| | | | -131.25 |
| | | | -117.09 |
| | | | -55.85 |
| | | | -42.24 |
| | | | -36.05 |
| | | | -13.53 |
| | | | -198.00 |
| | | | -30.00 |
| | | | -158.97 |
| | | | -177.94 |
| | | | **-1,957.33** |

| Bill Pmt Wire | | 12/23/2024 | LaCore Logistics, LLC |
|---------------|--|------------|-----------------------|

| Bill | IVC0011! | 12/14/2024 | -65.62 |
|------|----------|------------|--------|
| | | | -14.67 |
| | | | -12.75 |
| | | | -14.72 |
| | | | -317.39 |
| | | | -72.00 |
| | | | -35.80 |
| | | | -0.75 |
| | | | -10.98 |
| | | | **-544.68** |

| Bill Pmt Wire | | 12/30/2024 | LaCore Finance, Inc |
|---------------|--|------------|---------------------|

| Bill | 105211 | 12/21/2024 | -68.38 |
|------|--------|------------|--------|
| | | | -201.60 |
| | | | -1.24 |
| | | | -62.16 |
| | | | -78.40 |
| | | | -214.88 |
| | | | -11.00 |
| | | | -125.60 |
| | | | -78.75 |
| | | | -78.06 |

|  |  |  |  | -11.17 |
|---|---|---|---|---|
|  |  |  |  | -10.56 |
|  |  |  |  | -43.26 |
|  |  |  |  | -13.53 |
|  |  |  |  | -184.80 |
|  |  |  |  | -60.00 |
|  |  |  |  | -98.41 |
|  |  |  |  | -134.18 |
|  |  |  |  | -1,475.98 |

**Bill Pmt Wire**    01/07/2025  **Sales Tax and More inc**

| **Bill** | 122024 | 01/02/2025 | -3,326.54 |
|---|---|---|---|
|  |  |  | -3,326.54 |

**Bill Pmt Wire**    01/08/2025  **LaCore Finance, Inc**

| **Bill** | 105258 | 12/31/2024 | -110.46 |
|---|---|---|---|
|  |  |  | -336.00 |
|  |  |  | -103.60 |
|  |  |  | -62.72 |
|  |  |  | -510.34 |
|  |  |  | -2.75 |
|  |  |  | -489.84 |
|  |  |  | -122.50 |
|  |  |  | -169.13 |
|  |  |  | -11.17 |
|  |  |  | -21.63 |
|  |  |  | -9.02 |
|  |  |  | -303.60 |
|  |  |  | -80.00 |
|  |  |  | -143.83 |
|  |  |  | -247.66 |
|  |  |  | -2,724.25 |

**Bill Pmt Wire**    01/08/2025  **LaCore Logistics, LLC**

| **Bill** | IVC0011( | 12/21/2024 | -70.56 |
|---|---|---|---|
|  |  |  | -81.14 |
|  |  |  | -51.00 |
|  |  |  | -325.70 |
|  |  |  | -20.09 |
|  |  |  | -90.00 |
|  |  |  | -29.40 |
|  |  |  | -2.40 |

|  |  |  |  |  |
|---|---|---|---|---:|
|  |  |  |  | -8.73 |
|  |  |  |  | -679.02 |

| Bill Pmt Wire | | 01/14/2025 | LaCore Finance, Inc | |
|---|---|---|---|---:|
| Bill | 105301 | 01/04/2025 | | -205.14 |
|  |  |  |  | -403.20 |
|  |  |  |  | -259.00 |
|  |  |  |  | -203.84 |
|  |  |  |  | -913.24 |
|  |  |  |  | -50.50 |
|  |  |  |  | -761.25 |
|  |  |  |  | -1.01 |
|  |  |  |  | -8.25 |
|  |  |  |  | -527.52 |
|  |  |  |  | -236.25 |
|  |  |  |  | -403.31 |
|  |  |  |  | -111.70 |
|  |  |  |  | -116.16 |
|  |  |  |  | -115.36 |
|  |  |  |  | -144.32 |
|  |  |  |  | -369.60 |
|  |  |  |  | -220.00 |
|  |  |  |  | -280.09 |
|  |  |  |  | -532.97 |
|  |  |  |  | -5,862.71 |

| Bill Pmt Wire | | 01/14/2025 | LaCore Logistics, LLC | |
|---|---|---|---|---:|
| Bill | IVC00110 | 12/28/2024 | | -14.67 |
|  |  |  |  | -82.85 |
|  |  |  |  | -399.29 |
|  |  |  |  | -2.95 |
|  |  |  |  | -0.25 |
|  |  |  |  | -85.50 |
|  |  |  |  | -36.80 |
|  |  |  |  | -0.75 |
|  |  |  |  | -135.00 |
|  |  |  |  | -9.68 |
| Bill | IVC0011 | 12/31/2024 | | -36.85 |
|  |  |  |  | -205.49 |
|  |  |  |  | -45.00 |
|  |  |  |  | -19.60 |
|  |  |  |  | -0.15 |
|  |  |  |  | -135.00 |

|  |  |  |  | -1,209.83 |
|---|---|---|---|---|

**Bill Pmt  Wire**      01/14/2025  **LaCore Commerce Inc.**

| Bill | 1482 | 12/31/2024 | -77.99 |
|---|---|---|---|
| Bill | 1493 | 12/31/2024 | -2,007.00 |
|  |  |  | -2,084.99 |

**Bill Pmt  Wire**      01/15/2025  **Leaders LLC**

| Bill | Dec Resi | 01/15/2025 | -850.80 |
|---|---|---|---|
|  |  |  | -850.80 |

**Bill Pmt  Wire**      01/17/2025  **Sales Tax and More inc**

| Bill | INV-8446 | 12/19/2024 | -2,200.00 |
|---|---|---|---|
|  |  |  | -2,200.00 |

**Bill Pmt  5202**      10/22/2024  **Ashley Nerad**

| Bill |  | 10/22/2024 | -150.00 |
|---|---|---|---|
|  |  |  | -150.00 |

**Bill Pmt  5203**      10/22/2024  **Lachelle Via**

| Bill |  | 10/22/2024 | -140.00 |
|---|---|---|---|
|  |  |  | -140.00 |

**Bill Pmt  5204**      12/04/2024  **Anderson Broadcasting Inc.**

| Bill | 635 | 11/01/2024 | -500.00 |
|---|---|---|---|
|  |  |  | -500.00 |

**Bill Pmt  5205**      12/03/2024  **Stein Saks, PLLC**

| Bill |  | 12/03/2024 | -7,500.00 |
|---|---|---|---|
|  |  |  | -7,500.00 |

Fill in this information to identify the case:

Debtor name                    **Innov8tive Nutrition, Inc.**

United States Bankruptcy Court for the:

**Eastern District of Texas**

Case number (if known): _____

☐ Check if this is an
amended filing

## Official Form 204

# Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an *insider*, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1  Holland & Knight LLP<br>400 South Hope Street, 8th Floor<br>Los Angeles, CA 90071 | | | Unliquidated | | | $179,619.36 |
| 2  LaCore Enterprises, LLC<br>901 Sam Rayburn Highway<br>Melissa, TX 75454 | | | Unliquidated | | | $97,116.96 |
| 3  Ferguson Braswell Fraser Kubasta PC<br>2500 Dallas Parkway<br>Plano, TX 75093 | | | Unliquidated | | | $77,816.65 |
| 4  Marketvision Consulting Group, Inc.<br>7668 Golden Triangle Drive<br>Eden Prairie, MN 55344 | | | | | | $30,000.00 |
| 5  Innov8U<br>12025 122nd Ave E<br>Puyallup, WA 98374 | | | | | | $20,621.08 |
| 6  Command Concepts<br>5703 Red Bug Lake Road<br>Winter Springs, FL 32708 | | | | | | $10,000.00 |
| 7  LaCore Growth Partners, Inc.<br>901 Sam Rayburn Highway<br>Melissa, TX 75454 | | | Unliquidated | | | $4,962.73 |
| 8  Berkeley Research Group LLC<br>2200 Powell St 1200<br>Emeryville, CA 94608 | | | | | | $3,151.31 |

Debtor    **Innov8tive Nutrition, Inc.**
Name

Case number *(if known)*

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 9  Spilman Thomas & Battle, PLLC<br>301 Grant Street<br>Pittsburgh, PA 15219 | | | Unliquidated | | | $2,119.70 |
| 10  LaCore Logistics, LLC<br>900 Wilmeth<br>Mckinney, TX 75069 | | | Unliquidated | | | $1,991.15 |
| 11 | | | | | | |
| 12 | | | | | | |
| 13 | | | | | | |
| 14 | | | | | | |
| 15 | | | | | | |
| 16 | | | | | | |
| 17 | | | | | | |
| 18 | | | | | | |
| 19 | | | | | | |
| 20 | | | | | | |

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court

## Eastern District of Texas

**In re**    Innov8tive Nutrition, Inc.

Case No. _____

**Debtor**                                        Chapter _____ **11** _____

### DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR

1.    Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

For legal services, I have agreed to accept ........................................................................................ **$10,000.00**

Prior to the filing of this statement I have received .............................................................................. **$10,000.00**

Balance Due ........................................................................................................................................ **$0.00**

2.    The source of the compensation paid to me was:

☑ Debtor            ☐ Other (specify)

3.    The source of compensation to be paid to me is:

☑ Debtor            ☐ Other (specify)

4.    ☑  I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

☐  I have agreed to share the above-disclosed compensation with a other person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation, is attached.

5.    In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

a.    Analysis of the debtor' s financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;

b.    Preparation and filing of any petition, schedules, statements of affairs and plan which may be required;

c.    Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;

6.    By agreement with the debtor(s), the above-disclosed fee does not include the following services:

B2030 (Form 2030) (12/15)

---

CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

| | |
|---|---|
| **01/31/2025** | **/s/ Robert T DeMarco** |
| *Date* | Robert T DeMarco |
| | *Signature of Attorney* |
| | Bar Number: 24014543 |
| | DeMarco Mitchell, PLLC |
| | 500 N. Central Expressway Suite 500 |
| | Plano, TX 75074 |
| | Phone: (972) 578-1400 |
| | |
| | **DeMarco Mitchell, PLLC** |
| | *Name of law firm* |

---

Date:    **01/31/2025**                                    **/s/ Heidi Whitehair**

*Heidi Whitehair*

**IN THE UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF TEXAS
SHERMAN DIVISION**

IN RE: **Innov8tive Nutrition, Inc.**                                        CASE NO

                                                                              CHAPTER **11**


**VERIFICATION OF CREDITOR MATRIX**


The above named Debtor hereby verifies that the attached list of creditors is true and correct to the best of his/her knowledge.


Date     **01/31/2025**          Signature _____**/s/ Heidi Whitehair**_____
                                                                              Heidi Whitehair, CEO

Attorney General of the
United States
Main Justice Bldg., Rm. 5111
10th & Constitution Ave. N.W.
Washington, DC 20503


Berkeley Research Group LLC
2200 Powell St 1200
Emeryville, CA 94608


Command Concepts
5703 Red Bug Lake Road
Winter Springs, FL 32708


Ferguson Braswell Fraser
Kubasta PC
2500 Dallas Parkway
Plano, TX 75093


Holland & Knight LLP
400 South Hope Street, 8th Floor
Los Angeles, CA 90071


Innov8U
12025 122nd Ave E
Puyallup, WA 98374


Internal Revenue Service
Centralized Insolvency Operations
PO Box 7346
Philadelphia, PA 19101-7346


LaCore Enterprises, LLC
901 Sam Rayburn Highway
Melissa, TX 75454

LaCore Growth Partners, Inc.
901 Sam Rayburn Highway
Melissa, TX 75454

LaCore Logistics, LLC
900 Wilmeth
Mckinney, TX 75069

Marketvision Consulting
Group, Inc.
7668 Golden Triangle Drive
Eden Prairie, MN 55344

Office of the Attorney General
Bankruptcy-Collections Division
Po Box 12548
Austin, TX 78711-2548

Office of the United States
Trustee
903 San Jacinto Blvd Ste 230
Austin, TX 78701-2450

Spilman Thomas & Battle,
PLLC
301 Grant Street
Pittsburgh, PA 15219

Susan Simpson
901 Sam Rayburn Highway
Melissa, TX 75454

Texas Alcoholic Beverage
Commission
License and Permits Division
Po Box 13127
Austin, TX 78711-3127

Texas Comptroller of Public
Accounts
Bankruptcy Section
Po Box 13528
Austin, TX 78711-3528

Texas Workforce Commission
TEC Building - Bankruptcy
101 E 15th St
Austin, TX 78778-1442

U.S. Department of HUD
307 W. 7th Street Suite 1000
Fort Worth, TX 76102

U.S. Dept. of Veterans Affairs
Regional Office, Finance Section (24)
701 Clay Ave
Waco, TX 76799-0001

U.S. Securities & Exchange
Comm.
Fort Worth Regional Office
801 Cherry St Ste 1900 Unit 18
Fort Worth, TX 76102-6819

U.S. Small Business
Administration
150 Westpark Way Suite 130
Euless, TX 76040

United States Attorney
110 North College Ave. Ste. 700
Tyler, TX 75702-0204

| Fill in this information to identify the case: |
| --- |
| Debtor name          **Innov8tive Nutrition, Inc.** |
| United States Bankruptcy Court for the: **Eastern District of Texas** |
| Case number (if known): |

☐ Check if this is an
amended filing

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors          **12/15**

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct.

☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *A Summary of Assets and Liabilities for Non-Individuals* (Official Form 206A-Summary)

☐ *Amended Schedule* _____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ *Other document that requires a declaration* _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  **01/31/2025**
                 MM/  DD/  YYYY

**X** **/s/ Heidi Whitehair**
Signature of individual signing on behalf of debtor

**Heidi Whitehair**
Printed name

**CEO**
Position or relationship to debtor

Official Form B202                    **Declaration Under Penalty of Perjury for Non-Individual Debtors**

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS
## SHERMAN DIVISION

IN RE:                                                          CHAPTER  **11**

**Innov8tive Nutrition, Inc.**

DEBTOR(S)                                                      CASE NO

### LIST OF EQUITY SECURITY HOLDERS

| Registered Name of Holder of Security<br>Last Known Address or Place of Business | Class of Security | Number Registered | Kind of Interest Registered |
|---|---|---|---|
| **LaCore Enterprises, LLC**<br>901 Sam Rayburn Highway<br>Melissa, TX 75454 | Stock | 51% | |
| **Innov8U, LLC**<br>12025 122nd Ave E<br>Puyallup, WA 98374 | Stock | 49% | |
| **Ken Whitehair**<br>12025 122nd Ave E<br>Puyallup, WA 98374 | | 0% | Director and COO |
| **Terry LaCore**<br>522 LaCore Lane<br>Melissa, TX 75454 | | 0% | Director and President |
| **Jenifer Grace**<br>901 Sam Rayburn Highway<br>Melissa, TX 75454 | | 0% | Director and Secretary |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the _____**CEO**_____ of the _____**Nonpublic Corporation**_____ named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date: **01/31/2025**_____     Signature: **/s/ Heidi Whitehair**_____

*Heidi Whitehair, CEO*